FILED
2024 Jun-05  PM 03:37
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT B

Douglas II Banks

**JEFFERSON COUNTY COMMISSION**



CHRIS-N DOSS - PRESIDENT
RAY MOORE - ASSOCIATE
DAVID ORANGE - ASSOCIATE

EDWIN A. STRICKLAND
County Attorney
313 Courthouse
Birmingham, Alabama 35263-0008
Telephone (205) 325-5688

November 18, 1985

Assistant Attorney General
Civil Rights Division
Department of Justice
Washington, DC  20530

RE:  Submission Under Section 5 - Voting Rights Act
     Jefferson County, Alabama

Dear Sir:

This shall constitute a Submission Under Section 5 of the Voting Rights Act regarding a change in the structure of the Jefferson County Commission of Jefferson County, Alabama.

1.  SOURCE OF INFORMATION

Enclosed is a copy of the CONSENT DECREE executed August 17, 1985, and the final AMENDED CONSENT DECREE executed October 31, 1985, by United States District Judge U. W. Clemon in case CA-84-C-1730-S, Taylor, et al., v. Jefferson County, et al.

2.  STATISTICS

The CONSENT DECREE establishes five (5) County Commission districts. Attached to said AMENDED CONSENT DECREE as Exhibit A-1, is a description by legislative precincts and box area of each of the County Commission districts. Attached to the AMENDED CONSENT DECREE as Exhibit B-1, is a description of each County Commission district by census tract and reflecting the population breakdown between white, black and other. Also reflected are the percentages of each with deviations shown. Said Exhibit B-1 was prepared by Mr. Rod Clark, Administrative Associate, Center for Urban Affairs, University of Alabama in Birmingham, Area Code (205) 934-3500.

The AMENDED CONSENT DECREE also references a map as "Exhibit C". Said map remains in the District Court file as an original exhibit to the Decree. The map is approximately 5' x 6' and we do not have the facilities to copy and reduce it for attachment to the copies of the AMENDED CONSENT DECREE. However, Judge Clemon has caused to be attached to the copies of the AMENDED CONSENT DECREE dis-

tributed by the Court a substitute map which includes census tract numbers and has the new County Commission lines shown thereon.

3. STATEMENT OF THE CHANGE

Since 1931 the Jefferson County Commission has consisted of three (3) County Commissioners who were elected at-large from Jefferson County. The change embodied in the CONSENT DECREE and AMENDED CONSENT DECREE establishes a five (5) member County Commission elected from districts within Jefferson County.

4. PERSON MAKING SUBMISSION

Edwin A. Strickland, County Attorney
Jefferson County, Alabama
Room 213 Jefferson County Courthouse
Birmingham, Alabama 35263

5. NAME OF SUBMITTING AUTHORITY

The Jefferson County Commission of Jefferson County, Alabama.

6. DATE OF CHANGE

The change will commence with the party primary elections for Jefferson County Commission in June, 1986, and the general election in November, 1986. The elected commissioners will take office in January 1987.

7. REASONS FOR THE CHANGE

The population of Jefferson County, Alabama, contains approximately 33-1/3% Blacks. The above referenced case is a minority vote dilution case. The CONSENT DECREE abolishes the at-large county commission positions and substitutes five (5) districts of which two (2) are drawn in order to provide blacks with a greater opportunity to elect black commissioners.

8. ANTICIPATED EFFECT OF THE CHANGE

The CONSENT DECREE and AMENDED CONSENT DECREE establishes five (5) County Commission positions elected from five (5) districts within Jefferson County. As reflected in Exhibit B-1 of the AMENDED CONSENT DECREE, Commission District One (1) will contain 65.6% blacks. District Two (2) will contain 66.8% blacks. Accordingly, blacks will have a greater opportunity to elect 2/5 or 40% of the County Commission positions.

9.   PAST OR PENDING LEGISLATION

     The foregoing case is the only pending litigation concerning the subject voting practices.

10.  PRIOR PRACTICE

     The current commission form consisting of three (3) at-large positions was established in 1931. There has been no change to the number or at-large election method since then.

11.  REGISTERED VOTERS

     Attached as an exhibit to this submittal is a break-down of the number of registered voters within each of the five (5) County Commission districts.

12.  OTHER ATTORNEYS

     The Plaintiffs in the above referenced Taylor case are represented by:

     Mr. Ronald L. Spratt (205) 328-2927
     2205 Morris Avenue
     Birmingham, Alabama  35203

     Mr. Edward Still    (205) 322-6631
     714 South 39th Street
     Birmingham, Alabama  35233

     The Defendants in the Taylor case are represented by:

     Mr. David P. Whiteside, Jr.  (205) 322-0616
     Johnston, Barton, Proctor, Swedlaw & Naff
     1100 Park Place Tower
     Birmingham, AL  35203

     Mr. Edwin A. Strickland,  (205) 325-5688
     County Attorney
     Jefferson County Commission
     Room 213 Jefferson County Courthouse
     Birmingham, Alabama  35263

                              Sincerely,

                              Edwin A. Strickland
                              County Attorney

EAS/jr

Enclosures

DOUGLAS H. BANKS

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

**FILED**

AUG 19 1985

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
JAMES E. VANDEGRIEF, CLERK

MICHAEL TAYLOR, WILLIE L. ALLEN,
ANITA SMITH,

    Plaintiffs,

v.

THE JEFFERSON COUNTY COMMISSION,
CHRIS DOSS, President; DAVID
ORANGE, Associate Commissioner,
Public Welfare; RAY MOORE,
Associate Commissioner, Public
Works; O.H. FLORENCE, Probate
Judge of Jefferson County,

    Defendants.

CV 84-C-1730-S

**ENTERED**

AUG 19 1985

## Consent Decree

The parties have agreed to a settlement of this action on the following terms and conditions and submitted the same to the Court for approval. The Court hereby approves these terms and conditions and ORDERS, ADJUDGES, and DECREES as follows:

1. There shall be a county commission in Jefferson County consisting of five (5) members elected in separate districts by the duly qualified voters in each district in the same manner as other state and county officials, commencing in the general election of November 1986, and each four (4) years thereafter. The commissioners so elected shall hold their respective offices for the terms of four (4) years from the first Monday after the second Tuesday of January next after the general election at which they are elected and until their successors are elected and qualified.

552

Douglas H. Banks

2.   The five (5) districts from which the commissioners are to be elected are described in Exhibit A, attached hereto.

3.   The commissioners shall elect a President of the commission from their number to serve during the term for which they were elected.

4.   Act 17 of the General Laws of Alabama, ~~Regular~~ Special Session, 1939, as amended, is superseded by this Decree.* The commissioners shall distribute the powers and duties conferred by law upon the county commission and the members thereof as they deem fit and efficient.  All laws assigning powers and duties to particular commissioners under the former three-member commission shall be interpreted as assigning those powers and duties to the commission as a whole.

5.   The plaintiffs are the prevailing parties in this litigation for purposes of the award of attorneys' fees.  The parties shall consult and attempt to reach a settlement on the amount of the attorneys' fees to be paid to the plaintiffs' counsel.  The time limits imposed by Local Rule 11 shall not apply.  The Court retains jurisdiction to decide the issue of the amount of the attorneys' fees if the parties cannot settle the issue.

6.   Jefferson County shall promptly file this decree with the Attorney General of the United States, along with necessary supporting material, for preclearance under Section 5 of the Voting Rights Act.  The plaintiffs and their counsel will render

\* No other General or Local Act of the Legislature of Alabama will be superseded by this Decree except to the extent of inconsistency with this decree.

EHS.

553

DOUGLAS H BANKS

any necessary aid in securing preclearance of this plan.  Upon
preclearance by the Attorney General, these changes shall become
effective.  The Court retains jurisdiction for further
proceedings if the Attorney General should enter his objection to
the plan.

DONE this 17th day of August 1985.

U.W. Clemon
United States District Judge

APPROVED BY:

Edward Still, attorney for plaintiffs

Ronald Spratt, attorney for plaintiffs

Edwin A. Strickland, attorney for defendants

David P. Whiteside, Jr., attorney for defendants

A TRUE COPY
JAMES E. VANDEGRIFT, CLERK
UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA

BY: David S. Ann Clemon
    DEPUTY CLERK

554

DOUGLAS H BANKS

APPROVED:

*Chriss H. Doss*
Chriss H. Doss, County Commissioner

*David Orange*
David Orange, County Commissioner

*Ray Moore*
Ray Moore, County Commissioner

555

DOUGLAS H BANKS

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

MICHAEL TAYLOR, WILLIE L. ALLEN, )
ANITA SMITH, )
     )
      Plaintiffs, )
     )
v. )
     )   CV 84-C-1730-S
     )
THE JEFFERSON COUNTY COMMISSION, )
CHRIS DOSS, President; DAVID )
ORANGE, Associate Commissioner, )
Public Welfare; RAY MOORE, )
Associate Commissioner, Public )
Works; O.H. FLORENCE, Probate )
Judge of Jefferson County, )
     )
      Defendants. )

### Consent Decree

The parties have agreed to a settlement of this action on the following terms and conditions and submitted the same to the Court for approval.  The Court hereby approves these terms and conditions and ORDERS, ADJUDGES, and DECREES as follows:

1.  There shall be a county commission in Jefferson County consisting of five (5) members elected in separate districts by the duly qualified voters in each district in the same manner as other state and county officials, commencing in the general election of November 1986, and each four (4) years thereafter. The commissioners so elected shall hold their respective offices for the terms of four (4) years from the first Monday after the second Tuesday of January next after the general election at which they are elected and until their successors are elected and qualified.

DOUGLAS H BANKS

2.   The five (5) districts from which the commissioners are to be elected are described in Exhibit A, attached hereto.

3.   The commissioners shall elect a President of the commission from their number to serve during the term for which they were elected.

4.   Act 17 of the General Laws of Alabama, ~~Regular~~ *Special* Session, 1939, as amended, is superseded by this Decree.* The commissioners shall distribute the powers and duties conferred by law upon the county commission and the members thereof as they deem fit and efficient.  All laws assigning powers and duties to particular commissioners under the former three-member commission shall be interpreted as assigning those powers and duties to the commission as a whole.

5.   The plaintiffs are the prevailing parties in this litigation for purposes of the award of attorneys' fees.  The parties shall consult and attempt to reach a settlement on the amount of the attorneys' fees to be paid to the plaintiffs' counsel.  The time limits imposed by Local Rule 11 shall not apply.  The Court retains jurisdiction to decide the issue of the amount of the attorneys' fees if the parties cannot settle the issue.

6.   Jefferson County shall promptly file this decree with the Attorney General of the United States, along with necessary supporting material, for preclearance under Section 5 of the Voting Rights Act.  The plaintiffs and their counsel will render

* No other General or Local Act of the Legislature of Alabama will be superseded by this Decree except to the extent of inconsistency with this Decree.

DOUGLAS H BANKS

any necessary aid in securing preclearance of this plan. Upon
preclearance by the Attorney General, these changes shall become
effective. The Court retains jurisdiction for further
proceedings if the Attorney General should enter his objection to
the plan.

DONE this 17th day of August 1985.

U.W. Clemon
United States District Judge

APPROVED BY:

Edward Still, attorney for plaintiffs

Ronald Spratt, attorney for plaintiffs

Edwin A. Strickland, attorney for defendants

David P. Whiteside, Jr., attorney for defendants

APPROVED:

_____
Chriss H. Doss, County Commissioner

_____
David Orange, County Commissioner

_____
Ray Moore, County Commissioner

DOUGLAS H BANKS

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DISTRICT

**FILED**

NOV 1 1985

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
JAMES E. VANDEGRIFT, CLERK

MICHAEL TAYLOR, WILLIE L. )
ALLEN, ANITA SMITH, )
     )
    Plaintiffs. )
     )
v. )    CA 84-C-1730-S
THE JEFFERSON COUNTY )
COMMISSION, CHRISS DOSS, )
President; DAVID ORANGE, )
Associate Commissioner, Public )
Welfare; RAY MOORE, Associate )
Commissioner, Public Works; )
O. H. FLORENCE, Probate Judge )
of Jefferson County, )
     )
    Defendants. )

**ENTERED**

NOV 1 1985

## AMENDED CONSENT DECREE

By Consent Decree of August 17, 1985, the parties agreed to
a settlement of this action on terms and conditions set out
therein and approved by the Court. At the time the parties
submitted the Consent Decree to the Court they advised the Court
that some of the boundaries of the 5 Commission districts might
not match existing voting precinct - box lines and that after
study the parties would move to modify the plan in order to
minimize the number of voting precincts - boxes that would have
to be changed. By Joint Motion To Amend Decree and Second Joint
Motion To Amend Decree the parties through their attorneys have
informed the Court that variations between the precincts - boxes
and the Commission districts in the Consent Decree were more
extensive than the parties realized but that they have agreed to
a modification. Attached to said Second Joint Motion To Amend

RECEIVED

NOV 4 1985

COUNTY ATTORNEY

Decree as Exhibit A-1 is a new description of the Commission districts by reference to precincts - boxes. Additionally, at the request of the Court the parties have submitted a map of Jefferson County upon which the 5 Commission district lines have been drawn as well as the lines of the precincts - boxes contained respectively therein. Said map is attached hereto as Exhibit C. Further, that attached to the JOINT MOTION TO AMEND DECREE was an Exhibit B which contained several errors which have been corrected in a new Exhibit B-1. Said Exhibit B-1 is an analysis of the revised plan showing the racial composition of each Commission district by reference to census enumeration tracts. Said SECOND JOINT MOTION TO AMEND DECREE prays the Court to amend the said Consent Decree by substituting said Exhibit A-1, Exhibit B-1 and Exhibit C as the PLAN establishing the boundaries of the 5 Jefferson County Commission district seats.

WHEREFORE, premises considered, it is hereby ORDERED, ADJUDGED and DECREED that the attached Exhibit A-1, Exhibit B-1 and Exhibit C are hereby substituted in lieu of Exhibit A to the Consent Decree of August 17, 1985, and taken together are hereby established as the PLAN reflecting the boundary lines of the 5 County Commission district seats for the Jefferson County Commission. All other matters set out in said Consent Decree of August 17, 1985, are hereby ratified and confirmed.

DONE this 31st day of October, 1985.

A TRUE COPY
JAMES E. VARBROUGHT, CLERK
UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA

BY: _David D. Smitherman_
      DEPUTY CLERK

_U. W. Clemon_
U. W. Clemon
United States District Judge

DOUGLAS H BANKS

## COMMISSION DISTRICT ONE

| LEGISLATIVE PRECINCT | BOX AREA |
|---|---|
| 45 | 01 |
| 53 | 01 |
| 53 | 02 |
| 53 | 04 |
| 53 | 06 |
| 53 | 07 |
| 54 | 01 |
| 54 | 02 |
| 54 | 03 |
| 54 | 04 |
| 54 | 06 |
| 54 | 10 |
| 54 | 12 |
| 55 | 11 |
| 58 | 02 |
| 58 | 03 |
| 58 | 05 |
| 58 | 06 |
| 58 | 07 |
| 59 | 01 |
| 59 | 02 |
| 59 | 03 |
| 59 | 04 |
| 59 | 05 |
| 59 | 06 |
| 59 | 07 |
| 59 | 08 |
| 59 | 09 |
| 60 | 01 |
| 60 | 05 |
| 60 | 07 |
| 60 | 08 |
| 60 | 09 |
| 60 | 10 |

**EXHIBIT A-1**

DOUGLAS H BANKS

COMMISSION DISTRICT TWO

| LEGISLATIVE PRECINCT | BOX AREA |
|---|---|
| 49 | 01 |
| 49 | 02 |
| 49 | 04 |
| 52 | 01 |
| 52 | 02 |
| 52 | 03 |
| 52 | 04 |
| 52 | 05 |
| 52 | 06 |
| 52 | 07 |
| 52 | 08 |
| 52 | 09 |
| 53 | 03 |
| 53 | 05 |
| 53 | 08 |
| 54 | 05 |
| 54 | 11 |
| 56 | 01 |
| 56 | 02 |
| 56 | 03 |
| 57 | 01 |
| 57 | 03 |
| 57 | 04 |
| 57 | 05 |
| 57 | 06 |
| 57 | 07 |
| 57 | 08 |
| 57 | 09 |
| 60 | 02 |
| 60 | 03 |
| 60 | 04 |
| 60 | 06 |

DOUGLAS H BANKS

COMMISSION DISTRICT THREE

| LEGISLATIVE PRECINCT | BOX AREA |
|---|---|
| 49 | 03 |
| 49 | 05 |
| 49 | 06 |
| 49 | 07 |
| 49 | 08 |
| 49 | 09 |
| 49 | 10 |
| 50 | 01 |
| 50 | 02 |
| 50 | 03 |
| 50 | 04 |
| 50 | 05 |
| 50 | 06 |
| 50 | 07 |
| 50 | 08 |
| 50 | 09 |
| 50 | 10 |
| 50 | 11 |
| 50 | 12 |
| 50 | 13 |
| 51 | 01 |
| 51 | 02 |
| 51 | 03 |
| 51 | 04 |
| 51 | 05 |
| 51 | 06 |
| 51 | 07 |
| 51 | 08 |
| 51 | 09 |
| 51 | 10 |
| 51 | 13 |
| 55 | 06 |
| 55 | 07 |
| 55 | 08 |
| 55 | 09 |
| 55 | 10 |
| 56 | 04 |
| 56 | 05 |
| 56 | 06 |
| 56 | 07 |
| 56 | 08 |
| 56 | 09 |
| 57 | 02 |

DOUGLAS H BANKS

COMMISSION DISTRICT FOUR

| LEGISLATIVE PRECINCT | BOX AREA |
|---|---|
| 43 | 01 |
| 43 | 02 |
| 43 | 03 |
| 43 | 04 |
| 43 | 05 |
| 43 | 06 |
| 43 | 07 |
| 43 | 08 |
| 43 | 09 |
| 43 | 10 |
| 43 | 11 |
| 43 | 12 |
| 44 | 01 |
| 44 | 02 |
| 44 | 03 |
| 44 | 04 |
| 44 | 05 |
| 44 | 06 |
| 45 | 02 |
| 45 | 03 |
| 45 | 04 |
| 45 | 05 |
| 45 | 06 |
| 45 | 07 |
| 45 | 08 |
| 47 | 07 |
| 47 | 08 |
| 47 | 09 |
| 51 | 11 |
| 51 | 12 |
| 58 | 01 |

DOUGLAS H BANKS

COMMISSION DISTRICT FIVE

| LEGISLATIVE PRECINCT | BOX AREA |
|---|---|
| 46 | 01 |
| 46 | 02 |
| 46 | 03 |
| 46 | 04 |
| 46 | 05 |
| 46 | 06 |
| 46 | 07 |
| 46 | 08 |
| 46 | 09 |
| 47 | 01 |
| 47 | 02 |
| 47 | 03 |
| 47 | 04 |
| 47 | 05 |
| 47 | 06 |
| 47 | 10 |
| 48 | 01 |
| 48 | 02 |
| 48 | 03 |
| 48 | 04 |
| 48 | 05 |
| 48 | 06 |
| 54 | 07 |
| 54 | 08 |
| 54 | 09 |
| 55 | 01 |
| 55 | 02 |
| 55 | 03 |
| 55 | 04 |
| 55 | 05 |
| 58 | 04 |

DOUGLAS H BANKS

Seat 1

| | Total | White | Black | Other |
|---|---|---|---|---|
| 2 | 2373 | 2165 | 199 | 9 |
| 3 less blks 409, 411, 419 | 2252 | 1796 | 445 | 11 |
| 4 | 4815 | 3468 | 1333 | 14 |
| 5 | 6926 | 855 | 6059 | 12 |
| 6 | 2138 | 20 | 2113 | 5 |
| 7 | 6317 | 13 | 6298 | 6 |
| 8 | 6595 | 363 | 6222 | 10 |
| 9 | 3269 | 11 | 3253 | 5 |
| 10 | 1270 | 99 | 1170 | 1 |
| 11 | 6375 | 533 | 5837 | 5 |
| 12 | 5114 | 721 | 4380 | 13 |
| 15 | 6502 | 72 | 6424 | 6 |
| 16 | 7140 | 1039 | 6083 | 18 |
| 17 | 699 | 109 | 587 | 3 |
| 18.01 less BG 4 | 853 | 330 | 510 | 13 |
| 18.02 BG2, blks 515,540 | 134 | 103 | 31 | 0 |
| 19.01 | 749 | 299 | 446 | 4 |
| 19.02 | 1783 | 1391 | 382 | 10 |
| 20 | 3388 | 3262 | 104 | 22 |
| 22 | 3516 | 2340 | 1161 | 15 |
| 23.03 less BG 2, blk 340 | 2645 | 695 | 1944 | 16 |
| 24 | 2918 | 310 | 2590 | 18 |
| 25 BG 1 | 236 | 165 | 70 | 1 |
| 26.01 | 636 | 8 | 628 | 0 |
| 26.02 | 1365 | 35 | 1326 | 4 |
| 27 less BG 5 | 3042 | 1034 | 1999 | 9 |
| 28.01 | 650 | 20 | 625 | 5 |
| 28.02 | 391 | 0 | 389 | 2 |
| 29 less BG 758 | 3673 | 13 | 3652 | 8 |
| 40 blks 104, 105, 120, 121 | 226 | 91 | 135 | 0 |
| 41 | 2441 | 384 | 2051 | 6 |
| 42 less BG 4, blks 504-508 | 1705 | 7 | 1695 | 4 |
| 44 | 1559 | 916 | 490 | 153 |
| 45 | 1939 | 538 | 1385 | 16 |
| 46 blks 101 & 104 | 0 | 0 | 0 | 0 |
| 48 | 1685 | 1648 | 27 | 11 |
| 49 less blk 108 & blks 347, 351 in Rem. of Birmingham Div. | 4952 | 4294 | 582 | 76 |
| 50 less blks 516-518, 823 | 3536 | 3117 | 349 | 70 |
| 51.01 | 4524 | 8 | 4510 | 6 |
| 53.01 | 2317 | 1551 | 754 | 2 |
| 54 | 15 | 15 | 0 | 0 |
| 55 | 4711 | 1217 | 3485 | 9 |
| 58 | 2785 | 2384 | 344 | 57 |
| 109 BG 8 | 859 | 705 | 153 | 0 |
| 119.02 less Tarrant | 2077 | 221 | 1852 | 4 |
| 119.03 | 3222 | 365 | 2856 | 1 |
| 120.01 | 4786 | 4740 | 36 | 10 |
| 120.02 Birmingham and Rem of Birmingham Div. less blk 111 | 1639 | 384 | 1250 | 5 |
| 124.01 | 3426 | 2287 | 1128 | 11 |
| | 135172 | 46134 | 89352 | 696 |

Deviation: +1.44%
White: 33.9%
Black: 65.6%

EXHIBIT B-1

*DOUGLAS H BANKS*

Seat 2

| | Total | White | Black | Other |
|---|---|---|---|---|
| 14 | 4165 | 48 | 4113 | 4 |
| 29 BG 7 & 8 | 1350 | 1 | 1340 | 9 |
| 30.01 | 4696 | 2010 | 2659 | 27 |
| 30.02 | 5072 | 614 | 4447 | 11 |
| 31 | 5181 | 2845 | 2294 | 42 |
| 32 | 4317 | 116 | 4190 | 11 |
| 33 | 8725 | 13 | 3704 | 8 |
| 34 | 3335 | 2240 | 1084 | 11 |
| 36 | 5032 | 3865 | 1152 | 15 |
| 37 | 4928 | 4313 | 596 | 19 |
| 38.01 | 2213 | 2059 | 145 | 9 |
| 38.02 | 3747 | 3577 | 145 | 25 |
| 38.03 | 4502 | 1155 | 3330 | 17 |
| 39 | 2435 | 537 | 1894 | 4 |
| 40 less blks 104, 105, 120, 121 | 7958 | 3589 | 4305 | 64 |
| 42 BG 4 & blks 504-508 | 768 | 72 | 696 | 0 |
| 50 blks 516-518, 523 | 210 | 207 | 0 | 3 |
| 51.02 | 5334 | 1218 | 4087 | 29 |
| 52 | 5744 | 293 | 5438 | 13 |
| 57.01 | 4168 | 639 | 3524 | 5 |
| 57.02 | 5709 | 508 | 5192 | 9 |
| 101 | 4853 | 393 | 4462 | 8 |
| 103.01 BG 5 & 7 | 1486 | 1400 | 81 | 5 |
| 103.02 | 7287 | 519 | 6765 | 2 |
| 105 | 2721 | 1665 | 1045 | 11 |
| 105.01 less BG 2 in Remainder of Birmingham Div. | 2161 | 1419 | 727 | 15 |
| 105.02 blks 322-324, 341, 349, 355, 605-609, 633, 634 | 737 | 505 | 227 | 5 |
| 130.01 | 3500 | 38 | 3461 | 1 |
| 130.02 | 3926 | 7 | 3916 | 3 |
| 131 | 4561 | 71 | 4485 | 5 |
| 132 | 2702 | 2694 | 1 | 7 |
| 133 | 5623 | 1210 | 4407 | 6 |
| 134 less Fairfield | 2817 | 2600 | 201 | 16 |
| 135.01 | 3352 | 668 | 2674 | 10 |
| 135.02 less 113-114 in Rem. of Birmingham Div. | 107 | 39 | 68 | 0 |
| 137 | 3012 | 1091 | 1919 | 2 |
| 138.01 blk 214 in Rem. of Birmingham Div. | 0 | 0 | 0 | 0 |
| 138.02 | 1234 | 28 | 1205 | 1 |
| | 134678 | 44266 | 89980 | 432 |

Deviation: +0.33%
White: 32.9%
Black: 65.8%

Douglas H Banks

Seat 3

| | Total | White | Black | Other |
|---|---|---|---|---|
| 35 | 3660 | 2322 | 1317 | 21 |
| 100.01 | 6243 | 4641 | 1587 | 15 |
| 100.02 | 5460 | 5177 | 277 | 6 |
| 102 | 4353 | 2410 | 1929 | 14 |
| 103.01 less EG 5 & 7 | 1422 | 1337 | 83 | 2 |
| 104.01 | 5536 | 2629 | 2898 | 9 |
| 104.02 | 2278 | 2204 | 73 | 1 |
| 105.01 EG 2 in Remainder of Birmingham Div. | 0 | 0 | 0 | 0 |
| 105.02 less blks 322-324,341,349,355,605-609,633,634 | 5174 | 161 | 5002 | 11 |
| 105.03 | 2760 | 2230 | 516 | 14 |
| 115 | 4729 | 4724 | 0 | 5 |
| 116 | 3858 | 3692 | 160 | 6 |
| 117.04 less Gardendale | 2037 | 2024 | 0 | 13 |
| 121.03 | 5850 | 4685 | 1147 | 18 |
| 121.04 | 3778 | 3073 | 700 | 5 |
| 122 | 2270 | 2171 | 93 | 6 |
| 123.01 | 7952 | 7126 | 815 | 11 |
| 123.02 | 3751 | 3327 | 407 | 17 |
| 124.02 | 3700 | 3667 | 25 | 8 |
| 124.03 | 4868 | 4213 | 645 | 10 |
| 125 | 6950 | 4228 | 2710 | 12 |
| 134 Fairfield | 2247 | 1813 | 428 | 6 |
| 135 | 0 | 0 | 0 | 0 |
| 135.02 blks 111-114 in Rem. of Birmingham Div. | 15 | 15 | 0 | 0 |
| 136.01 less blk 214 in Rem. of Birmingham Div. | 2715 | 878 | 1834 | 3 |
| 139.01 | 2567 | 848 | 1737 | 2 |
| 139.02 | 2815 | 2750 | 62 | 3 |
| 140 | 6524 | 6117 | 400 | 7 |
| 141.02 | 3863 | 3327 | 520 | 16 |
| 141.03 | 1186 | 1087 | 94 | 4 |
| 141.04 | 1752 | 632 | 1115 | 5 |
| 141.05 | 2945 | 2098 | 838 | 9 |
| 142.02 | 934 | 923 | 6 | 5 |
| 142.03 | 2722 | 2421 | 301 | 0 |
| 142.04 | 2586 | 2577 | 0 | 8 |
| 143.01 | 3532 | 2629 | 895 | 8 |
| 143.02 | 2276 | 1510 | 758 | 8 |
| 144.03 | 7351 | 7270 | 47 | 34 |
| | 132677 | 102936 | 29419 | 322 |

Deviation: -1.16
White: 77.6%
Black: 22.2%

DOUGLAS H BANKS

Sheet 4

| | Total | White | Black | Other |
|---|---|---|---|---|
| 1 | 2436 | 2293 | 119 | 24 |
| 21 | 3277 | 3263 | 3 | 11 |
| 53.02 | 4179 | 4162 | 0 | 17 |
| 58 blk 112 Irondale | 298 | 295 | 0 | 2 |
| 59.03 | 5140 | 5051 | 27 | 62 |
| 59.04 | 6782 | 6651 | 64 | 47 |
| 59.05 | 6022 | 5993 | 0 | 29 |
| 59.06 | 3950 | 3917 | 16 | 17 |
| 108.03 blks 113,115,116,119,120,121,125,138,142,150-153,158 | | | | |
| in Irondale | 1067 | 1015 | 43 | 9 |
| 109 less BG 8 | 5568 | 5003 | 545 | 20 |
| 110 less BG 3-5 & blks 226-228,230,233-235,239-245,251,252 | 3411 | 2185 | 1221 | 5 |
| 111.03 | 5168 | 5044 | 102 | 22 |
| 111.04 | 4610 | 4527 | 46 | 37 |
| 111.05 | 8654 | 7858 | 758 | 38 |
| 112.03 | 6315 | 6230 | 69 | 16 |
| 112.04 | 7405 | 7154 | 205 | 46 |
| 112.05 | 1906 | 1887 | 17 | 2 |
| 112.05 | 3260 | 2975 | 273 | 12 |
| 113 | 6764 | 6226 | 528 | 10 |
| 114 | 5568 | 4914 | 629 | 25 |
| 117.03 | 5671 | 5648 | 19 | 4 |
| 117.04 Gardendale | 610 | 609 | 0 | 1 |
| 117.05 | 6970 | 6494 | 356 | 10 |
| 117.06 | 1930 | 1921 | 5 | 4 |
| 118.01 | 8279 | 8178 | 57 | 44 |
| 118.02 | 6925 | 6862 | 37 | 26 |
| 119.01 | 4028 | 3664 | 358 | 6 |
| 119.02 Tarrant | 919 | 211 | 707 | 1 |
| 120.02 Fultondale and blk 111 in Rem. of Birmingham Div. | 3758 | 3743 | 2 | 13 |
| 125.01 | 1331 | 1255 | 75 | 1 |
| 125.02 | 1748 | 1523 | 224 | 1 |
| 127.01 | 2978 | 2690 | 278 | 10 |
| | 136827 | 129452 | 6813 | 562 |

Deviation: +1.93%
White: 94.6%
Black: 5.0%

DOUGLAS H BANKS

Seat 5

| | Total | White | Black | Other |
|---|---|---|---|---|
| 3 blks 409,411,419 | 43 | 43 | 0 | 0 |
| 18.01 BG 4 | 1279 | 282 | 997 | 0 |
| 18.02 BG 5 except blks 515,540 & BG 6 | 641 | 274 | 365 | 2 |
| 23.03 BG 2 & blk 340 | 842 | 215 | 627 | 0 |
| 23.04 | 1516 | 2 | 1513 | 1 |
| 23.05 | 2889 | 2596 | 275 | 18 |
| 23.06 | 4305 | 4057 | 216 | 32 |
| 25 less BG 1 | 139 | 80 | 59 | 0 |
| 27 BG 5 | 14 | 11 | 3 | 0 |
| 46 less blks 101,104 | 673 | 5 | 667 | 1 |
| 47.01 | 3815 | 3496 | 281 | 38 |
| 47.02 | 3436 | 3387 | 19 | 30 |
| 47.03 | 1755 | 1441 | 296 | 18 |
| 49 blk 108 | 91 | 80 | 11 | 0 |
| 56 less blk 112 Irondale | 5501 | 5439 | 14 | 48 |
| 107.01 | 2418 | 2326 | 51 | 41 |
| 107.02 | 4769 | 3738 | 983 | 48 |
| 107.03 | 2277 | 2258 | 5 | 14 |
| 107.04 | 4220 | 4082 | 101 | 37 |
| 107.05 | 3426 | 3377 | 5 | 44 |
| 107.06 | 3005 | 2917 | 38 | 51 |
| 108.01 | 5305 | 5272 | 12 | 21 |
| 108.02 | 3148 | 3132 | 10 | 6 |
| 108.03 less blks 113,115,116,119-122,125,138,142,150-153,158 | | | | |
| in Irondale | 5327 | 5054 | 189 | 84 |
| 108.04 | 2720 | 2712 | 1 | 7 |
| 108.05 | 7150 | 6801 | 304 | 45 |
| 110 BG 3-5 & blks 226-228,230,233-235,238-245,251-252 | 4547 | 4117 | 407 | 23 |
| 127.02 | 1013 | 1010 | 2 | 1 |
| 128.01 | 5944 | 5891 | 5 | 48 |
| 128.02 | 293 | 280 | 10 | 3 |
| 129.01 | 6451 | 6352 | 35 | 64 |
| 129.02 | 6977 | 6754 | 106 | 117 |
| 129.03 | 5028 | 4982 | 17 | 29 |
| 129.04 | 11121 | 10627 | 364 | 130 |
| 144.01 | 8287 | 8027 | 186 | 74 |
| 144.02 | 8478 | 8394 | 22 | 62 |
| | 130843 | 121511 | 8195 | 1137 |

Deviation: -2.53%
White: 92.9%
Black: 6.3%

DOUGLAS H BANKS

Summary

| | Total | White | Black | Other |
|---|---|---|---|---|
| Seat 1 | 196172 | 46134 | 89352 | 686 |
| Seat 2 | 134678 | 44265 | 89980 | 432 |
| Seat 3 | 132577 | 102935 | 29419 | 322 |
| Seat 4 | 136827 | 129452 | 6813 | 562 |
| Seat 5 | 130843 | 121511 | 8195 | 1137 |
| | 671197 | 444299 | 223759 | 3139 |

| | Deviation | White | Black |
|---|---|---|---|
| Seat 1 | +1.46% | 33.9% | 65.6% |
| Seat 2 | +0.33% | 32.9% | 66.8% |
| Seat 3 | -1.16% | 77.6% | 22.2% |
| Seat 4 | +1.93% | 94.6% | 5.0% |
| Seat 5 | -2.53% | 92.9% | 6.3% |



DOUGLAS H BANKS

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DISTRICT

**FILED**

NOV 1 1985

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
JAMES E. VANDEGRIFT, CLERK

MICHAEL TAYLOR, WILLIE L. )
ALLEN, ANITA SMITH, )
)
    Plaintiffs. )
)
v. ) CA 84-C-1730-S
THE JEFFERSON COUNTY )
COMMISSION, CHRISS DOSS, )
President; DAVID ORANGE, )
Associate Commissioner, Public )
Welfare; RAY MOORE, Associate )
Commissioner, Public Works; )
O. H. FLORENCE, Probate Judge )
of Jefferson County, )
)
    Defendants. )

**ENTERED**

NOV 1 1985

## AMENDED CONSENT DECREE

By Consent Decree of August 17, 1985, the parties agreed to a settlement of this action on terms and conditions set out therein and approved by the Court. At the time the parties submitted the Consent Decree to the Court they advised the Court that some of the boundaries of the 5 Commission districts might not match existing voting precinct – box lines and that after study the parties would move to modify the plan in order to minimize the number of voting precincts – boxes that would have to be changed. By Joint Motion To Amend Decree and Second Joint Motion To Amend Decree the parties through their attorneys have informed the Court that variations between the precincts – boxes and the Commission districts in the Consent Decree were more extensive than the parties realized but that they have agreed to a modification. Attached to said Second Joint Motion To Amend

RECEIVED

NOV 4 1985

COUNTY ATTORNEY

Decree as Exhibit A-1 is a new description of the Commission districts by reference to precincts - boxes.  Additionally, at the request of the Court the parties have submitted a map of Jefferson County upon which the 5 Commission district lines have been drawn as well as the lines of the precincts - boxes contained respectively therein.  Said map is attached hereto as Exhibit C.  Further, that attached to the JOINT MOTION TO AMEND DECREE was an Exhibit B which contained several errors which have been corrected in a new Exhibit B-1.  Said Exhibit B-1 is an analysis of the revised plan showing the racial composition of each Commission district by reference to census enumeration tracts.  Said SECOND JOINT MOTION TO AMEND DECREE prays the Court to amend the said Consent Decree by substituting said Exhibit A-1, Exhibit B-1 and Exhibit C as the PLAN establishing the boundaries of the 5 Jefferson County Commission district seats.

WHEREFORE, premises considered, it is hereby ORDERED, ADJUDGED and DECREED that the attached Exhibit A-1, Exhibit B-1 and Exhibit C are hereby substituted in lieu of Exhibit A to the Consent Decree of August 17, 1985, and taken together are hereby established as the PLAN reflecting the boundary lines of the 5 County Commission district seats for the Jefferson County Commission.  All other matters set out in said Consent Decree of August 17, 1985, are hereby ratified and confirmed.

DONE this 31st day of October, 1985.

A TRUE C...
JAMES ... ... CLERK
UNITED ... ... COURT
NORTHERN ... OF ALABAMA

BY: _David D. Smitherman_
DEPUTY CLERK

_U. W. Clemon_
U. W. Clemon
United States District Judge

DOUGLAS H BANKS

## COMMISSION DISTRICT ONE

| LEGISLATIVE PRECINCT | BOX AREA |
|---|---|
| 45 | 01 |
| 53 | 01 |
| 53 | 02 |
| 53 | 04 |
| 53 | 06 |
| 53 | 07 |
| 54 | 01 |
| 54 | 02 |
| 54 | 03 |
| 54 | 04 |
| 54 | 06 |
| 54 | 10 |
| 54 | 12 |
| 55 | 11 |
| 58 | 02 |
| 58 | 03 |
| 58 | 05 |
| 58 | 06 |
| 58 | 07 |
| 59 | 01 |
| 59 | 02 |
| 59 | 03 |
| 59 | 04 |
| 59 | 05 |
| 59 | 06 |
| 59 | 07 |
| 59 | 08 |
| 59 | 09 |
| 60 | 01 |
| 60 | 05 |
| 60 | 07 |
| 60 | 08 |
| 60 | 09 |
| 60 | 10 |

EXHIBIT A-1

DOUGLAS H BANKS

COMMISSION DISTRICT TWO

| LEGISLATIVE PRECINCT | BOX AREA |
|---|---|
| 49 | 01 |
| 49 | 02 |
| 49 | 04 |
| 52 | 01 |
| 52 | 02 |
| 52 | 03 |
| 52 | 04 |
| 52 | 05 |
| 52 | 06 |
| 52 | 07 |
| 52 | 08 |
| 52 | 09 |
| 53 | 03 |
| 53 | 05 |
| 53 | 08 |
| 54 | 05 |
| 54 | 11 |
| 56 | 01 |
| 56 | 02 |
| 56 | 03 |
| 57 | 01 |
| 57 | 03 |
| 57 | 04 |
| 57 | 05 |
| 57 | 06 |
| 57 | 07 |
| 57 | 08 |
| 57 | 09 |
| 60 | 02 |
| 60 | 03 |
| 60 | 04 |
| 60 | 06 |

DOUGLAS H BANKS

## COMMISSION DISTRICT THREE

| LEGISLATIVE PRECINCT | BOX AREA |
|---|---|
| 49 | 03 |
| 49 | 05 |
| 49 | 06 |
| 49 | 07 |
| 49 | 08 |
| 49 | 09 |
| 49 | 10 |
| 50 | 01 |
| 50 | 02 |
| 50 | 03 |
| 50 | 04 |
| 50 | 05 |
| 50 | 06 |
| 50 | 07 |
| 50 | 08 |
| 50 | 09 |
| 50 | 10 |
| 50 | 11 |
| 50 | 12 |
| 50 | 13 |
| 51 | 01 |
| 51 | 02 |
| 51 | 03 |
| 51 | 04 |
| 51 | 05 |
| 51 | 06 |
| 51 | 07 |
| 51 | 08 |
| 51 | 09 |
| 51 | 10 |
| 51 | 13 |
| 55 | 06 |
| 55 | 07 |
| 55 | 08 |
| 55 | 09 |
| 55 | 10 |
| 56 | 04 |
| 56 | 05 |
| 56 | 06 |
| 56 | 07 |
| 56 | 08 |
| 56 | 09 |
| 57 | 02 |

DOUGLAS H BANKS

## COMMISSION DISTRICT FOUR

| LEGISLATIVE PRECINCT | BOX AREA |
|---|---|
| 43 | 01 |
| 43 | 02 |
| 43 | 03 |
| 43 | 04 |
| 43 | 05 |
| 43 | 06 |
| 43 | 07 |
| 43 | 08 |
| 43 | 09 |
| 43 | 10 |
| 43 | 11 |
| 43 | 12 |
| 44 | 01 |
| 44 | 02 |
| 44 | 03 |
| 44 | 04 |
| 44 | 05 |
| 44 | 06 |
| 45 | 02 |
| 45 | 03 |
| 45 | 04 |
| 45 | 05 |
| 45 | 06 |
| 45 | 07 |
| 45 | 08 |
| 47 | 07 |
| 47 | 08 |
| 47 | 09 |
| 51 | 11 |
| 51 | 12 |
| 58 | 01 |

DOUGLAS H BANKS

COMMISSION DISTRICT FIVE

| LEGISLATIVE PRECINCT | BOX AREA |
|---|---|
| 46 | 01 |
| 46 | 02 |
| 46 | 03 |
| 46 | 04 |
| 46 | 05 |
| 46 | 06 |
| 46 | 07 |
| 46 | 08 |
| 46 | 09 |
| 47 | 01 |
| 47 | 02 |
| 47 | 03 |
| 47 | 04 |
| 47 | 05 |
| 47 | 06 |
| 47 | 10 |
| 48 | 01 |
| 48 | 02 |
| 48 | 03 |
| 48 | 04 |
| 48 | 05 |
| 48 | 06 |
| 54 | 07 |
| 54 | 08 |
| 54 | 09 |
| 55 | 01 |
| 55 | 02 |
| 55 | 03 |
| 55 | 04 |
| 55 | 05 |
| 58 | 04 |

Douglas v. Brooks

Seat 1

| | Total | White | Black | Other |
|---|---|---|---|---|
| 2, | 2373 | 2165 | 199 | 9 |
| 3 less blks 409, 411, 419 | 2252 | 1796 | 445 | 11 |
| 4 | 4815 | 3468 | 1333 | 14 |
| 5 | 6926 | 855 | 6059 | 12 |
| 6 | 2138 | 20 | 2113 | 5 |
| 7 | 6317 | 13 | 6298 | 6 |
| 8 | 6585 | 353 | 6222 | 10 |
| 9 | 3269 | 11 | 3253 | 5 |
| 10 | 1270 | 99 | 1170 | 1 |
| 11 | 6375 | 533 | 5837 | 5 |
| 12 | 5114 | 721 | 4380 | 13 |
| 15 | 6902 | 72 | 6424 | 6 |
| 16 | 7140 | 1039 | 6083 | 18 |
| 17 | 699 | 109 | 587 | 3 |
| 18.01 less EG 4 | 853 | 330 | 510 | 13 |
| 18.02 EG2, blks 515,540 | 134 | 103 | 31 | 0 |
| 19.01 | 749 | 299 | 446 | 4 |
| 19.02 | 1783 | 1391 | 382 | 10 |
| 20 | 3388 | 3262 | 104 | 22 |
| 22 | 3516 | 2340 | 1161 | 15 |
| 23.03 less EG 2, blk 340 | 2646 | 686 | 1944 | 16 |
| 24 | 2918 | 310 | 2590 | 18 |
| 25 EG 1 | 236 | 165 | 70 | 1 |
| 26.01 | 636 | 8 | 628 | 0 |
| 26.02 | 1366 | 36 | 1326 | 4 |
| 27 less EG 5 | 3042 | 1034 | 1999 | 9 |
| 28.01 | 650 | 20 | 625 | 5 |
| 28.02 | 391 | 0 | 389 | 2 |
| 29 less EG 768 | 3673 | 13 | 3652 | 8 |
| 40 blks 104, 105, 120, 121 | 226 | 91 | 135 | 0 |
| 41 | 2441 | 384 | 2051 | 6 |
| 42 less EG 4, blks 504-508 | 1706 | 7 | 1695 | 4 |
| 44 | 1599 | 916 | 490 | 153 |
| 45 | 1939 | 838 | 1385 | 16 |
| 46 blks 101 & 104 | 0 | 0 | 0 | 0 |
| 48 | 1686 | 1648 | 27 | 11 |
| 49 less blk 108 & blks 347, 351 in Rem. of Birmingham Div. | 4962 | 4294 | 592 | 76 |
| 50 less blks 516-518, 523 | 3536 | 3117 | 349 | 70 |
| 51.01 | 4524 | 8 | 4510 | 6 |
| 53.01 | 2317 | 1561 | 754 | 2 |
| 54 | 15 | 15 | 0 | 0 |
| 55 | 4711 | 1217 | 3485 | 9 |
| 58 | 2785 | 2384 | 344 | 57 |
| 109 EG 8 | 859 | 705 | 153 | 0 |
| 119.02 less Tarrant | 2077 | 221 | 1852 | 4 |
| 119.03 | 3222 | 365 | 2856 | 1 |
| 120.01 | 4786 | 4740 | 36 | 10 |
| 120.02 Birmingham, and Rem of Birmingham Div. less blk 111 | 1639 | 384 | 1250 | 5 |
| 124.01 | 3426 | 2287 | 1128 | 11 |
| | 136172 | 46134 | 89352 | 696 |

Deviation: +1.44%
White: 33.9%
Black: 65.6%

EXHIBIT B-1

Douglas D Banks

Seat 2

| | Total | White | Black | Other |
|---|---|---|---|---|
| 14 | 4165 | 48 | 4113 | 4 |
| 29 BG 7 & 8 | 1350 | 1 | 1340 | 9 |
| 30.01 | 4696 | 2010 | 2659 | 27 |
| 30.02 | 5072 | 614 | 4447 | 11 |
| 31 | 5181 | 2845 | 2294 | 42 |
| 32 | 4317 | 116 | 4190 | 11 |
| 33 | 3725 | 13 | 3704 | 8 |
| 34 | 3335 | 2240 | 1084 | 11 |
| 35 | 5032 | 3865 | 1152 | 15 |
| 37 | 4928 | 4313 | 596 | 19 |
| 38.01 | 2213 | 2059 | 145 | 9 |
| 38.02 | 3747 | 3577 | 145 | 25 |
| 38.03 | 4502 | 1155 | 3330 | 17 |
| 39 | 2435 | 537 | 1894 | 4 |
| 40 less blks 104, 105, 120, 121 | 7958 | 3589 | 4305 | 64 |
| 42 BG 4 & blks 504-508 | 768 | 72 | 696 | 0 |
| 50 blks 516-518, 523 | 210 | 207 | 0 | 3 |
| 51.02 | 5334 | 1218 | 4087 | 29 |
| 52 | 5744 | 293 | 5438 | 13 |
| 57.01 | 4168 | 639 | 3524 | 5 |
| 57.02 | 5709 | 508 | 5192 | 9 |
| 101 | 4863 | 393 | 4462 | 8 |
| 103.01 BG 5 & 7 | 1486 | 1400 | 81 | 5 |
| 103.02 | 7287 | 519 | 6765 | 2 |
| 105 | 2721 | 1665 | 1045 | 11 |
| 105.01 less BG 2 in Remainder of Birmingham Div. | 2161 | 1419 | 727 | 15 |
| 105.02 blks 322-324, 341, 349, 355, 605-609, 633, 634 | 737 | 505 | 227 | 5 |
| 130.01 | 3500 | 38 | 3461 | 1 |
| 130.02 | 3926 | 7 | 3916 | 3 |
| 131 | 4561 | 71 | 4485 | 5 |
| 132 | 2702 | 2694 | 1 | 7 |
| 133 | 5623 | 1210 | 4407 | 6 |
| 134 less Fairfield | 2817 | 2600 | 201 | 16 |
| 136.01 | 3352 | 668 | 2674 | 10 |
| 136.02 less 111-114 in Rem. of Birmingham Div. | 107 | 39 | 68 | 0 |
| 137 | 3012 | 1081 | 1919 | 2 |
| 139.01 blk 214 in Rem. of Birmingham Div. | 0 | 0 | 0 | 0 |
| 139.02 | 1234 | 28 | 1205 | 1 |
| | 134678 | 44266 | 89980 | 432 |

Deviation: +0.33%
White: 32.9%
Black: 35.8%

DOUGLAS H. BAKER

Sect 3

| | Total | White | Black | Other |
|---|---|---|---|---|
| 36 | 3690 | 2322 | 1317 | 21 |
| 100.01 | 6049 | 4461 | 1587 | 15 |
| 100.02 | 5460 | 5177 | 377 | 6 |
| 102 | | 2410 | 1929 | 14 |
| 103.01 less EG 5 & 7 | 1422 | 1387 | 83 | 2 |
| 104.01 | 5536 | 2629 | | 9 |
| 104.02 | 1278 | 2204 | 73 | 1 |
| 105.01 EG 2 in Remainder of Birmingham Div. | 0 | 0 | 0 | 0 |
| 105.02 less blks 322-324,341,349,355,408-409,633,634 | 6174 | 161 | 6002 | 11 |
| 105.03 | 2780 | 2890 | 845 | 14 |
| 115 | | 4724 | 0 | 5 |
| 116 | | | 160 | 6 |
| 117.04 less Gardendale | 2037 | 2024 | 0 | 13 |
| 121.03 | 8950 | 4685 | 1147 | 18 |
| 121.04 | 3778 | 3073 | 700 | 5 |
| 122 | 2210 | 2171 | 93 | 6 |
| 123.01 | 7952 | 7126 | 815 | 11 |
| 123.02 | 3751 | 3327 | 407 | 17 |
| 124.02 | 3700 | 3657 | 25 | 8 |
| 124.03 | 4868 | 4213 | 645 | 10 |
| 125 | 6920 | 4228 | 2710 | 12 |
| 134 Fairfield | 2247 | 1813 | 428 | 6 |
| 135 | 0 | 0 | 0 | 0 |
| 136.02 blks 111-114 in Rem. of Birmingham Div. | 15 | 15 | 0 | 0 |
| 136.01 less blk 214 in Rem. of Birmingham Div. | 2715 | 878 | 1834 | 3 |
| 139.01 | 2587 | 848 | 1737 | 2 |
| 139.02 | 2815 | 2750 | 62 | 3 |
| 140 | 6524 | 6117 | 400 | 7 |
| 141.02 | 3863 | 3327 | 520 | 15 |
| 141.03 | 1185 | 1087 | 94 | 4 |
| 141.04 | 1752 | 632 | 1115 | 5 |
| 141.05 | 2945 | 2098 | 838 | 9 |
| 142.02 | 934 | 923 | 6 | 5 |
| 142.03 | 2722 | 2421 | 301 | 0 |
| 142.04 | 2585 | 2577 | 0 | 8 |
| 143.01 | 3532 | 2629 | 895 | 8 |
| 143.02 | 2276 | 1510 | 758 | 8 |
| 144.03 | 7351 | 7270 | 47 | 34 |
| | 132677 | 102936 | 29419 | 322 |

Deviation: -1.16
White: 77.6%
Black: 22.2%

DOUGLAS H BANKS

Seat 4

| | Total | White | Black | Other |
|---|---|---|---|---|
| 1 | 2436 | 2293 | 119 | 24 |
| 21 | 3277 | 3263 | 3 | 11 |
| 53.02 | 4179 | 4162 | 0 | 17 |
| 86 blk 112 Irondale | 298 | 296 | 0 | 2 |
| 59.03 | 5140 | 5051 | 27 | 62 |
| 59.04 | 6782 | 6651 | 84 | 47 |
| 59.05 | 6022 | 5993 | 0 | 29 |
| 59.06 | 3950 | 3917 | 16 | 17 |
| 108.03 bls 113,115,116,119,120,121,125,138,142,150-153,158 in Irondale | 1067 | 1015 | 43 | 9 |
| 109 less BG 8 | 5568 | 5003 | 545 | 20 |
| 110 less BG 3-6 & blks 225-228,230,233-235,239-245,251,252 | 3411 | 2185 | 1221 | 5 |
| 111.03 | 5168 | 5044 | 102 | 22 |
| 111.04 | 4610 | 4527 | 46 | 37 |
| 111.05 | 8654 | 7858 | 758 | 98 |
| 112.03 | 6315 | 6230 | 69 | 16 |
| 112.04 | 7405 | 7154 | 205 | 46 |
| 112.05 | 1906 | 1887 | 17 | 2 |
| 112.06 | 3260 | 2975 | 273 | 12 |
| 113 | 6764 | 6226 | 528 | 10 |
| 114 | 5558 | 4914 | 623 | 29 |
| 117.03 | 5671 | 5648 | 19 | 4 |
| 117.04 Gardendale | 610 | 609 | 0 | 1 |
| 117.05 | 6870 | 6494 | 366 | 10 |
| 117.06 | 1930 | 1921 | 5 | 4 |
| 118.01 | 8279 | 8178 | 57 | 44 |
| 118.02 | 6925 | 6862 | 37 | 26 |
| 119.01 | 4028 | 3654 | 368 | 6 |
| 119.02 Tarrant | 919 | 211 | 707 | 1 |
| 120.02 Fultondale and blk 111 in Rem. of Birmingham Div. | 3758 | 3743 | 2 | 13 |
| 126.01 | 1331 | 1255 | 75 | 1 |
| 126.02 | 1748 | 1523 | 224 | 1 |
| 127.01 | 2978 | 2690 | 278 | 10 |
| | 136827 | 129452 | 6813 | 562 |

Deviation: +1.93%
White: 94.6%
Black: 5.0%

DOUGLAS H BANKS

Seat 5 

| | Total | White | Black | Other |
|---|---|---|---|---|
| 3 blks 409,411,419 | 43 | 43 | 0 | 0 |
| 18.01 BG 4 | 1279 | 282 | 997 | 0 |
| 18.02 BG 5 except blks 515,540 & BG 6 | 641 | 274 | 365 | 2 |
| 23.03 BG 2 & blk 340 | 842 | 215 | 627 | 0 |
| 23.04 | 1516 | 2 | 1513 | 1 |
| 23.05 | 2889 | 2596 | 275 | 18 |
| 23.06 | 4305 | 4057 | 216 | 32 |
| 25 less BG 1 | 138 | 80 | 58 | 0 |
| 27 BG 5 | 14 | 11 | 3 | 0 |
| 46 less blks 101,104 | 673 | 5 | 667 | 1 |
| 47.01 | 3815 | 3496 | 281 | 38 |
| 47.02 | 3436 | 3387 | 19 | 30 |
| 47.03 | 1755 | 1441 | 296 | 18 |
| 49 blk 108 | 91 | 80 | 11 | 0 |
| 55 less blk 112 Irondale | 5501 | 5439 | 14 | 48 |
| 107.01 | 2418 | 2326 | 51 | 41 |
| 107.02 | 4769 | 3638 | 983 | 48 |
| 107.03 | 2277 | 2258 | 5 | 14 |
| 107.04 | 4220 | 4082 | 101 | 37 |
| 107.05 | 3426 | 3377 | 5 | 44 |
| 107.06 | 3005 | 2917 | 38 | 51 |
| 108.01 | 5305 | 5272 | 12 | 21 |
| 108.02 | 3148 | 3132 | 10 | 6 |
| 108.03 less blks 113,115,116,119-122,125,138,142,150-153,156 in Irondale | 5327 | 5054 | 189 | 84 |
| 108.04 | 2720 | 2712 | 1 | 7 |
| 108.05 | 7150 | 6801 | 304 | 45 |
| 110 BG 3-5 & blks 226-228,230,233-235,238-245,251-252 | 4547 | 4117 | 407 | 23 |
| 127.02 | 1013 | 1010 | 2 | 1 |
| 128.01 | 5944 | 5691 | 5 | 48 |
| 128.02 | 293 | 280 | 10 | 3 |
| 129.01 | 6451 | 6352 | 35 | 64 |
| 129.02 | 6977 | 6754 | 105 | 117 |
| 129.03 | 5028 | 4982 | 17 | 29 |
| 129.04 | 11121 | 10627 | 364 | 130 |
| 144.01 | 8287 | 8027 | 186 | 74 |
| 144.02 | 8478 | 8394 | 22 | 62 |
| | 130843 | 121511 | 8195 | 1137 |

Deviation: -2.53%
White: 92.9%
Black: 6.3%

Douglas N Banks

## Summary

| | Total | White | Black | Other |
|---|---|---|---|---|
| Seat 1 | 136172 | 46134 | 89352 | 686 |
| Seat 2 | 134578 | 44266 | 89880 | 432 |
| Seat 3 | 132677 | 102936 | 29419 | 322 |
| Seat 4 | 136827 | 129452 | 6813 | 562 |
| Seat 5 | 130843 | 121511 | 8195 | 1137 |
| | 671197 | 444299 | 223759 | 3139 |

| | Deviation | White | Black |
|---|---|---|---|
| Seat 1 | +1.44% | 33.9% | 65.6% |
| Seat 2 | +0.33% | 32.9% | 66.8% |
| Seat 3 | −1.16% | 77.6% | 22.2% |
| Seat 4 | +1.93% | 94.6% | 5.0% |
| Seat 5 | −2.53% | 92.9% | 6.3% |

DOUGLAS H. BANKS

REGISTERED VOTERS AS OF AUGUST, 1985
JEFFERSON COUNTY COMMISSION DISTRICTS

### DISTRICT ONE

| PRECINCT | WHITE | BLACK | TOTAL |
|---|---|---|---|
| 45-01 | 2,349 | 165 | 2,514 |
| 53-01 | 1,472 | 394 | 1,866 |
| 53-02 | 19 | 2,220 | 2,239 |
| 53-04 | 3,507 | 439 | 3,946 |
| 53-06 | 5 | 2,846 | 2,851 |
| 53-07 | 135 | 491 | 626 |
| 54-01 | 49 | 1,001 | 1,050 |
| 54-02 | 158 | 1,822 | 1,980 |
| 54-03 | 109 | 1,184 | 1,293 |
| 54-04 | 18 | 2,457 | 2,475 |
| 54-06 | 377 | 520 | 897 |
| 54-10 | 443 | 36 | 479 |
| 54-12 | 3 | 534 | 537 |
| 55-11 | 1,014 | 23 | 1,037 |
| 58-02 | 19 | 2,562 | 2,581 |
| 58-03 | 1,842 | 393 | 2,235 |
| 58-05 | 954 | 1,454 | 2,408 |
| 58-06 | 993 | 295 | 1,288 |
| 58-07 | 584 | 1,150 | 1,734 |
| 59-01 | 1,723 | 871 | 2,594 |
| 59-02 | 64 | 2,139 | 2,203 |
| 59-03 | 15 | 2,328 | 2,343 |
| 59-04 | 432 | 1,766 | 2,198 |
| 59-05 | 101 | 1,610 | 1,711 |
| 59-06 | 1,649 | 39 | 1,688 |
| 59-07 | 10 | 1,296 | 1,306 |
| 59-08 | 8 | 1,195 | 1,203 |
| 59-09 | 3 | 408 | 411 |
| 60-01 | 240 | 844 | 1,084 |
| 60-05 | 4 | 1,421 | 1,425 |
| 60-07 | 9 | 916 | 925 |
| 60-08 | 172 | 1,335 | 1,507 |
| 60-09 | 1,526 | 616 | 2,142 |
| 60-10 | 13 | 2,013 | 2,026 |

Source:  Ms. Nell Hunter
         Chairman, Board of Registrars

DOUGLAS H. BANKS

REGISTERED VOTERS AS OF AUGUST, 1985
JEFFERSON COUNTY COMMISSION DISTRICTS

DISTRICT TWO

| PRECINCT | WHITE | BLACK | TOTAL |
|---|---|---|---|
| 49-01 | 2,438 | 665 | 3,103 |
| 49-02 | 1,458 | 826 | 2,284 |
| 49-04 | 1,370 | 83 | 1,453 |
| 52-01 | 8 | 2,595 | 2,603 |
| 52-02 | 156 | 1,476 | 1,632 |
| 52-03 | 2,414 | 309 | 2,723 |
| 52-04 | 278 | 1,345 | 1,623 |
| 52-05 | 212 | 2,924 | 3,136 |
| 52-06 | 820 | 2,287 | 3,107 |
| 52-07 | 0 | 652 | 652 |
| 52-08 | 33 | 1,636 | 1,669 |
| 52-09 | 261 | 569 | 830 |
| 53-03 | 218 | 2,987 | 3,205 |
| 53-05 | 26 | 3,058 | 3,084 |
| 53-08 | 1,111 | 139 | 1,250 |
| 54-05 | 19 | 1,318 | 1,337 |
| 54-11 | 5 | 1,061 | 1,066 |
| 56-01 | 18 | 2,286 | 2,304 |
| 56-02 | 954 | 629 | 1,583 |
| 56-03 | 139 | 2,488 | 2,627 |
| 57-01 | 952 | 501 | 1,453 |
| 57-03 | 3,558 | 357 | 3,915 |
| 57-04 | 315 | 1,063 | 1,378 |
| 57-05 | 21 | 1,119 | 1,140 |
| 57-06 | 11 | 1,770 | 1,781 |
| 57-07 | 1,026 | 676 | 1,702 |
| 57-08 | 27 | 2,383 | 2,410 |
| 57-09 | 148 | 2,006 | 2,154 |
| 60-02 | 658 | 1,939 | 2,597 |
| 60-03 | 1,828 | 1,565 | 3,393 |
| 60-04 | 85 | 2,135 | 2,220 |
| 60-06 | 6 | 1,681 | 1,687 |

DOUGLAS H BANKS

REGISTERED VOTERS AS OF AUGUST, 1985
JEFFERSON COUNTY COMMISSION DISTRICTS

DISTRICT THREE

| PRECINCT | WHITE | BLACK | TOTAL |
|---|---|---|---|
| 49-03 | 1,057 | 692 | 1,749 |
| 49-05 | 2,032 | 787 | 2,819 |
| 49-06 | 4,325 | 106 | 4,431 |
| 49-07 | 2,350 | 881 | 3,231 |
| 49-08 | 854 | 10 | 864 |
| 49-09 | 204 | 0 | 204 |
| 49-10 | 1 | 147 | 148 |
| 50-01 | 1,434 | 212 | 1,646 |
| 50-02 | 1,980 | 173 | 2,153 |
| 50-03 | 315 | 11 | 326 |
| 50-04 | 1,405 | 483 | 1,888 |
| 50-05 | 323 | 182 | 505 |
| 50-06 | 4,205 | 115 | 4,320 |
| 50-07 | 952 | 88 | 1,040 |
| 50-08 | 393 | 210 | 603 |
| 50-09 | 714 | 17 | 731 |
| 50-10 | 2,150 | 61 | 2,211 |
| 50-11 | 915 | 37 | 952 |
| 50-12 | 540 | 18 | 558 |
| 50-13 | 1,887 | 349 | 2,236 |
| 51-01 | 628 | 251 | 879 |
| 51-02 | 1,041 | 632 | 1,673 |
| 51-03 | 291 | 150 | 441 |
| 51-04 | 1 | 253 | 254 |
| 51-05 | 1,067 | 16 | 1,083 |
| 51-06 | 2,500 | 33 | 2,533 |
| 51-07 | 1,451 | 380 | 1,831 |
| 51-08 | 1,298 | 419 | 1,717 |
| 51-09 | 1,221 | 96 | 1,317 |
| 51-10 | 1,562 | 5 | 1,567 |
| 51-13 | 1,546 | 10 | 1,556 |
| 55-06 | 1,055 | 101 | 1,156 |
| 55-07 | 3,908 | 50 | 3,958 |
| 55-08 | 547 | 161 | 708 |
| 55-09 | 243 | 65 | 308 |
| 55-10 | 1,429 | 56 | 1,485 |
| 56-04 | 1,163 | 905 | 2,068 |
| 56-05 | 275 | 846 | 1,121 |
| 56-06 | 577 | 1,221 | 1,798 |
| 56-07 | 1,789 | 717 | 2,506 |
| 56-08 | 390 | 352 | 742 |
| 56-09 | 343 | 1,244 | 1,587 |
| 57-02 | 64 | 2,813 | 2,877 |

REGISTERED VOTERS AS OF AUGUST, 1985
JEFFERSON COUNTY COMMISSION DISTRICTS

DISTRICT FOUR

| PRECINCT | WHITE | BLACK | TOTAL |
|---|---|---|---|
| 43-01 | 1,168 | 82 | 1,250 |
| 43-02 | 3,174 | 93 | 3,267 |
| 43-03 | 4,900 | 57 | 4,957 |
| 43-04 | 877 | 4 | 881 |
| 43-05 | 343 | 97 | 440 |
| 43-06 | 1,023 | 9 | 1,032 |
| 43-07 | 798 | 25 | 823 |
| 43-08 | 598 | 5 | 603 |
| 43-09 | 1,300 | 78 | 1,378 |
| 43-10 | 873 | 85 | 958 |
| 43-11 | 694 | 5 | 699 |
| 43-12 | 2,746 | 36 | 2,782 |
| 44-01 | 1,832 | 23 | 1,855 |
| 44-02 | 5,544 | 109 | 5,653 |
| 44-03 | 3,565 | 68 | 3,633 |
| 44-04 | 2,145 | 20 | 2,165 |
| 44-05 | 2,993 | 45 | 3,038 |
| 44-06 | 2,638 | 131 | 2,769 |
| 45-02 | 3,508 | 86 | 3,594 |
| 45-03 | 2,755 | 20 | 2,775 |
| 45-04 | 2,951 | 21 | 2,972 |
| 45-05 | 2,420 | 17 | 2,437 |
| 45-06 | 4,258 | 71 | 4,329 |
| 45-07 | 4,229 | 119 | 4,348 |
| 45-08 | 1,899 | 44 | 1,943 |
| 47-07 | 2,696 | 442 | 3,138 |
| 47-08 | 1,985 | 177 | 2,162 |
| 47-09 | 870 | 494 | 1,364 |
| 51-11 | 1,523 | 242 | 1,765 |
| 51-12 | 845 | 2 | 847 |
| 58-01 | 2,577 | 421 | 2,998 |

REGISTERED VOTERS AS OF AUGUST, 1985
JEFFERSON COUNTY COMMISSION DISTRICTS

DISTRICT FIVE

| PRECINCT | WHITE | BLACK | TOTAL |
|---|---|---|---|
| 46-01 | 3,128 | 31 | 3,159 |
| 46-02 | 2,320 | 14 | 2,334 |
| 46-03 | 1,299 | 5 | 1,304 |
| 46-04 | 3,112 | 8 | 3,120 |
| 46-05 | 1,528 | 81 | 1,609 |
| 46-06 | 4,401 | 89 | 4,490 |
| 46-07 | 2,962 | 19 | 2,981 |
| 46-08 | 2,409 | 226 | 2,635 |
| 46-09 | 2,903 | 13 | 2,916 |
| 47-01 | 1,003 | 15 | 1,018 |
| 47-02 | 1,996 | 14 | 2,010 |
| 47-03 | 2,747 | 156 | 2,903 |
| 47-04 | 1,368 | 248 | 1,616 |
| 47-05 | 3,511 | 7 | 3,518 |
| 47-06 | 4,262 | 90 | 4,352 |
| 47-10 | 252 | 1 | 253 |
| 48-01 | 3,249 | 34 | 3,283 |
| 48-02 | 2,211 | 27 | 2,238 |
| 48-03 | 6,288 | 174 | 6,462 |
| 48-04 | 3,782 | 85 | 3,867 |
| 48-05 | 4,155 | 29 | 4,184 |
| 48-06 | 3,582 | 51 | 3,633 |
| 54-07 | 820 | 316 | 1,136 |
| 54-08 | 2,761 | 159 | 2,920 |
| 54-09 | 12 | 521 | 533 |
| 55-01 | 1,844 | 283 | 2,127 |
| 55-02 | 3,890 | 112 | 4,002 |
| 55-03 | 2,822 | 110 | 2,932 |
| 55-04 | 2,279 | 19 | 2,298 |
| 55-05 | 2,195 | 109 | 2,304 |
| 58-04 | 194 | 1,608 | 1,802 |

DOUGLAS H. BANKS.

DOUGLAS H. BANKS



## JEFFERSON COUNTY COMMISSION

CHRISS H. DOSS - PRESIDENT
RAY MOORE - ASSOCIATE
DAVID ORANGE - ASSOCIATE

NELL HUNTER
Chairman
Board of Registrars
115 Courthouse
Birmingham, Alabama 35263-0086
Telephone (205) 325-5550

### COMMISSION DISTRICT ONE

| LEGISLATIVE PRECINCT | BOX AREA | ADDRESS |
|---|---|---|
| 45 | 01 | Barrett School  7605 Division Ave, B'ham, Ala. |
| 53 | 01 | Ramsay High School, 1800 13th Avenue S, B'ham, Ala |
| 53 | 02 | Hill School, 507 3rd Street N, B'ham, Al |
| 53 | 04 | Glen Iris School, 1115 11th St S, B'ham, Al |
| 53 | 06 | Washington School, 115 4th Avenue S, B'ham, Al |
| 53 | | Elyton School, 100 Tuscaloosa Ave SW, B'ham,Al |
| 54 | 01 | Alberta Shields School, 3969 14th Avenue N, B'ham, Al |
| 54 | 02 | Norwood Armory, 1313 27th St N, B'ham, Al |
| 54 | 03 | McArthur School, 2418 17th Ave N, B'ham, Al |
| 54 | 04 | City Auditorium, 1930 8th Ave N, B'ham, Al |
| 54 | 06 | Court House Lobby, 716 No. 21st St, B'ham, Al |
| 54 | 10 | Parke Memorial Library, 1814 11th Ave S,B'ham, Al |
| 54 | 12 | Bethel Baptist Church, 3233 29th Ave N, B'ham, Al |
| 58 | 11 | Highland Ave Fire Station, 2210 Highland Ave, B'ham, Al |
| 58 | 02 | Fire Station #29, 1048 Lawson Rd, B'ham, Al |
| 58 | 03 | Curry School, 7900 8th Ave N, B'ham,Al |
| 58 | 05 | Willow Wood Rec. Centr. 5312 Georgia Rd N, B'ham, Al |
| 58 | 06 | Ala.Youth Services Vacca Campus, 8950 Roebuck Blvd,B'ham |
| 59 | 07 | Oporto Armory, 5601 Oporto Madrid Blvd |
| 59 | 01 | Inglenook School, 4120 Inglenook St, B'ha, Al |
| 59 | 02 | Morton Simpson Comm. Center, 4600 8th Ct N.B'ham, Al |
| 59 | 03 | Hudson School, 3300 Huntsville Rd, B'ham, Al |
| 59 | 04 | No. B'ham Recreation Center, 3501 28th St N, B'ham, Al |
| 59 | 05 | Eagan School Gym, 1716 31st Ave N., B'ham, Al |
| 59 | 06 | Hillview Community Center, Hopkins Dr., B'ham, Al |
| 59 | 07 | Hooper City Recreation Center, 3901 44th St W, B'ham,Al |
| 59 | 08 | Lewis School, 2015 26th Ave N, B'ham, Al |
| 59 | 09 | Harriman Park Rec.Center, 4345 Huntsville Rd, B'ham, Al |
| 60 | 01 | Finley Ave School, 135 Finley Ave West, B'ham, Al |
| 60 | 05 | McCaw School, 1020 Avenue M, B'ham, Al |
| 60 | 07 | Howze-Sanford Rec. Cntr. Pratt Park, 306 Avenue D |
| 60 | 08 | Fire Station, Pratt City, 200 Dugan Ave. |
| 60 | 09 | Hillview Elem. School, 1520 Cherry Ave |
| 60 | 10 | George W. Scott School, 1571 Hibernian St. |

DOUGLAS H BANKS

## JEFFERSON COUNTY COMMISSION



CHRISS H. DOSS - PRESIDENT
RAY MOORE - ASSOCIATE
DAVID ORANGE - ASSOCIATE

NELL HUNTER
Chairman ,
Board of Registrars
115 Courthouse
Birmingham, Alabama 35263-0066
Telephone (205) 325-5550

### COMMISSION DISTRICT TWO

| LEGISLATIVE PRECINCT | BOX AREA | ADDRESS |
|---|---|---|
| 49 | 01 | Chas. A. Brown School, 4811 Court J |
| 49 | 02 | Comm. House, Ensley, Ave K and 28th St |
| 49 | 04 | Civic Club, Fairfield Hglds, 903 8th Ave Midfield |
| 52 | 01 | Wenonah High School, 2916 Wilson Rd, SW |
| 52 | 02 | Semmie Lavender Comm. Ctr. 3136 Jefferson Ave SW |
| 52 | 03 | Central Park Comm. Center, 4605 Terrace Q |
| 52 | 04 | Lee School, 630 18th St. SW. |
| 52 | 05 | Harrison Park Community Center,1615 McMillian Ave SW |
| 52 | 06 | Hemphill School Rec. Bldg. 1240 Cotton Ave SW |
| 52 | 07 | Wenonah Elementary School, 3008 Wilson Rd SW |
| 52 | 08 | Jackson School, 1401 16th Way SW |
| 52 | 09 | Five Points West Mall, 4650 Ave W, Ensley |
| 53 | 03 | Graymont Armory, 240 Graymont Ave W |
| 53 | 05 | Center Street School, 1832 Center Way South |
| 53 | 08 | F.O.P.Bldg. 2275 Green Springs Highway |
| 54 | 05 | Wilkerson School, 116 11th Ct W |
| 54 | 11 | Carrie A. Tuggle School, 412 12th Ct N |
| 56 | 01 | Southside Homes Comm Cntr,2501 Clarendon Ave,Bess |
| 56 | 02 | Arlington School, 1904 Arlington Ave, Bess. |
| 56 | 03 | St. Francis School, 0 7th Ave N, Bess |
| 57 | 01 | Fairfield City Hall, 4701 Gary Ave, Fairfield |
| 57 | 03 | Midfield Comm. Center, 416 Woodward Rd, Midfield |
| 57 | 04 | Brighton Comm. House, 4400 Main St. Brighton |
| 57 | 05 | Brighton High School, 3400 Brown Circle,Brighton |
| 57 | 06 | Roosevelt School, 508 Central Ave, Roosevelt City |
| 57 | 07 | Lipscomb City Hall, 512 Ave H, Lipscomb |
| 57 | 08 | Bryants Chapel AME Church Rec.Hall,3125 SpauldingRD |
| 57 | 09 | Riley School, 3420 Hickory Ave SW |
| 60 | 02 | Woodrow Wilson School, 1030 4th Terr W |
| 60 | 03 | Fairview School, 2623 29th St W |
| 60 | 04 | Ensley High School Gym, 2301 Avenue J |
| 60 | 06 | Old Police Court Room, Ave G & 17th St,Ensley |

DOUGLAS H. BANKS

## JEFFERSON COUNTY COMMISSION



CHRISS H. DOSS - PRESIDENT
RAY MOORE - ASSOCIATE
DAVID ORANGE - ASSOCIATE

NELL HUNTER
Chairman
Board of Registrars
115 Courthouse
Birmingham, Alabama 35263-0066
Telephone (205) 325-5550

COMMISSION DISTRICT THREE

| LEGISLATIVE PRECINCT | BOX AREA | ADDRESS |
|---|---|---|
| 49 | 03 | Wylam Fire Station, 700 Lexington St, Wylam |
| 49 | 05 | Glen Oaks School, 1021 Highland Drive |
| 49 | 06 | Pleasant Grove Comm. House, 530 Park Rd |
| 49 | 07 | Hueytown Alternative School, 2058 A High School Rd |
| 49 | 08 | Sylvan Springs City Hall, Birmingport Rd |
| 49 | 09 | Fire Station, Maytown, Porter Rd, Off B'hamport Rd |
| 49 | 10 | Booker Heights Comm. Center, 100 Main St.Booker Hgts |
| 50 | 01 | Bessemer Trade School, Tuscaloosa Hwy,U.S.Hwy 11 |
| 50 | 02 | Eastern Valley Community Center, 800 Walnut Ave |
| 50 | 03 | Indian Ford Vol.Fire&Rescue Dpt.1368 S.ShadesCrestRd |
| 50 | 04 | Flint Hill Fire Station #4,595 Flint Hill Rd |
| 50 | 05 | West Hglds, Bells Spec.Educ.Rt1,Box 130B |
| 50 | 06 | City Hall, Hueytown, 1318 Hueytown Rd |
| 50 | 07 | Virginia Vol.Fire Dpt. 2979 Creekview Dr |
| 50 | 08 | City Hall, Johns, on Bethelem St |
| 50 | 09 | Oak Grove High School, 9180 Lock 17 Rd |
| 50 | 10 | Concord Fire Dept. Corner of Church Rd & Willow |
| 50 | 11 | Alliance Elem. School, Alliance Rd,Rt.11,Box 354 |
| 50 | 13 | Adamsville Elementary School, 4600 Midway Rd |
| 51 | 01 | City Hall, Mulga, 505 Mulga Rd, Mulga, Al |
| 51 | 02 | Fire Station Minor, 299 Cora Avenue |
| 51 | 03 | McDonald Chapel Comm. Ctr. 525 Quebec Street |
| 51 | 04 | Morningstar Baptist Church,1600 Slayden Ave |
| 51 | 05 | Sandusky Elem. School, 1241 Pratt Hgwy |
| 51 | 06 | Westwood Crumley Chapel Comm. Ctr. Crumley Chapel |
| 51 | 07 | City Hall Annex, Adamsville, 4828 Main St. Adamsville |
| 51 | 08 | Maurice West Comm. Center, 2nd St SW, Craysville |
| 51 | 09 | City Hall, Brookside, 107 Market St, Brookside |
| 51 | 10 | Mt. Olive Elem. School, 1301 Brookside Rd.Mt.Olive, |
| 51 | 13 | Bagley Junior High School, Tate Mill Rd, Bagley |
| 55 | 06 | Shades Cliff Comm. Center, 517 Cloudland Dr |
| 55 | 07 | Shades Crest Baptist Church 452 Park Avenue |
| 55 | 08 | Pine HavenBapt.Church Shannon-Wenonah Rd.Rt.2,Bx91,Bess |
| 55 | 09 | Shady Grove Baptist Church,4644 Lacey Chapel Rd |
| 55 | 10 | Fire Station Morgan Rd,2316 Morgan Rd,Bess |
| 56 | 04 | Bessemer City Hall, 1800 3rd Ave N,Bessemer |
| 56 | 05 | McNeil Jr.High School,1923 13th Ave N, Bessemer |
| 56 | 06 | National Guard Armory,1101 3nd Ave N.Bessemer |
| 56 | 07 | Jonesboro Elem.School, 225 Owen Ave |
| 56 | 08 | Addison School, 413 Morgan Rd |
| 56 | 09 | Woodward Elem. School 1101 Alexander St.Dolomite |
| 57 | 02 | Fairfield Fire Station 5231 Court B, Fairfield |

DOUGLAS H. BANKS



**JEFFERSON COUNTY COMMISSION**

CHRISS H. DOSS - PRESIDENT
RAY MOORE - ASSOCIATE
DAVID ORANGE - ASSOCIATE

NELL HUNTER
Chairman
Board of Registrars
115 Courthouse
Birmingham, Alabama 35263-0066
Telephone (205) 325-5550

## COMMISSION DISTRICT FOUR

| LEGISLATIVE PRECINCT | BOX AREA | ADDRESS |
|---|---|---|
| 43 | 01 | Springdale Elem. 88 Long Street |
| 43 | 02 | Comm.Cntr.Fultondale, Intersection Park & Spring Sts |
| 43 | 03 | Civic Center Gardendale, 962 Main Street, Gardendale |
| 43 | 04 | Comm. Center, Mt. Olive, 2684 Mt. Olive Rd |
| 43 | 05 | First United Methodist Church, 988 New Castle Rd |
| 43 | 06 | Masonic Hall, Old 31 Hwy, Morris, Al |
| 43 | 07 | City Hall, Kimberly, Stouts Rd, Kimberly,Al |
| 3 | 08 | City Hall Trafford, East Commercial Ave, Trafford,Al |
| 43 | 09 | K.A.Johnson Elem.School Bradford Rd,Star Rt Box 93A |
| 43 | 10 | Fire Stations, 5340 Miles Spring Rd, Palmerdale,Al |
| 43 | 11 | Civitan Club Pinson, Dry Creek Ln, Pinson |
| 43 | 12 | Clay Comm Center 6411 Clay-Palmerdale Rd, Clay,Al |
| 44 | 01 | Pinson Comm. School 4509 Center Point Rd |
| 44 | 02 | Center Point Elementary 2209 Center Point Rd |
| 44 | 03 | First Bapt.Church Center Point Rd & 20th Ave NE |
| 44 | 04 | Chalkville Civic Center, Civitan Drive,B'ham |
| 44 | 05 | Grayson Valey Souther Bapt.1661 Brewster Rd,B'ham |
| 44 | 06 | Trussville City Hall, 131 Main Street, Trussville,Al |
| 45 | 02 | Robinson School,8400 1st Avenue South, B'ham, Al |
| 45 | 03 | Don Hawkins Comm Center, 8920 Roebuck Blvd,B'ham,Al |
| 45 | 04 | Huffman Elem. School 517 Huffman Rd., B'ham, Al |
| 45 | 05 | No. Roebuck School, 300 Red Lane Rd, B'ham,Al |
| 45 | 06 | Going School , 1015 North Martinwood Dr,B'ham,Al |
| 45 | 07 | L.M.Smith School, 1124 Five Mile Rd, B'ham, Al |
| 45 | 08 | Fire Station #28, 2501 Carson Rd, B'ham, Al |
| 47 | 07 | City Hall, Irondale, 101 20th St. So. Irondale,Al |
| 47 | 08 | East Jeff. Co. Fire Dept. 2603 Alton Rd, |
| 47 | 09 | Leeds Armory, 802 Parkway Dr.S.W. Leeds, Al |
| 51 | 11 | Warrior City Hall, 215 Main St, Warrior, Al |
| 51 | 12 | Corner School,Corner School Rd, Corner, Al |
| 58 | 01 | Tarrant City Hall, 1004 Ford Ave.Tarrant, Al |

DOUGLAS H BANKS

## JEFFERSON COUNTY COMMISSION



CHRISS H. DOSS - PRESIDENT
RAY MOORE - ASSOCIATE
DAVID ORANGE - ASSOCIATE

NELL HUNTER
Chairman
Board of Registrars
115 Courthouse
Birmingham, Alabama 35263-0066
Telephone (205) 325-5550

### COMMISSION DISTRICT FIVE

| LEGISLATIVE PRECINCT | BOX AREA | ADDRESS |
|---|---|---|
| 46 | 01 | Mt. Chapel Methodist Church, 2541 Rocky Ridge Rd |
| 46 | 02 | City Hall, Vestavia, 513 Montgomery Hwy,Vestavia,Al |
| 46 | 03 | Mtn. Brook Grammar School,3020 Cambridge Rd,Mt.Brook, |
| 46 | 04 | Fire Station, 3785 Locksley Dr. Mt. Brook, Al |
| 46 | 05 | Overton Rd United Meth.Church 4856 Overton Rd |
| 46 | 06 | Mt. Brook Jr. High Sch. 205 Overbrook Rd.Mt.BrookAL |
| 46 | 07 | Cahaba Hgts. Elem., School,4401 Dolly Ridge Rd |
| 46 | 08 | Leeds High School, 602 Whitmire, Leeds, Al |
| 46 | 09 | Brookwood Baptist Church,3449 Overton Rd |
| 47 | 01 | Highland Racquet Club,3300 Highland Ave,B'ham |
| 47 | 02 | Avondale School, 400 8th St So.B'ham, Al |
| 47 | 03 | Donald Comer Elem. School Gym,1220 50th St So. |
| 47 | 04 | Woodlawn Fire Station, 15 57th St So, B'ham,Al |
| 47 | 05 | Mountain Brook City Hall, 56 Church St, Mt.Brook |
| 47 | 06 | Eastwod Mall Shopping Ctr.7703 Crestwod Blvd,B'ham |
| 47 | 10 | Shades Valley Presbyterian Ch. 2305 Montevallo Rd |
| 48 | 01 | Community Health Care Center , 1945 Hoover Ct.Hoover |
| 48 | 02 | Oakmont Presbyterian Church, 1817 Patton Chapel Rd |
| 48 | 03 | Hoover Shopping Center 1615 Montgomery Hwy |
| 48 | 04 | St. Marks United Methodist Ch, 2901 Columbiana Rd |
| 48 | 05 | Vestavia Plaza Mall.Sears Store, 702 Montgomery Hwy |
| 48 | 06 | Vestavia High School, 2235 Limerock Road,Vestavia,Al |
| 54 | 07 | Avondale Library, 509 40th St S, Birmingham, Al |
| 54 | 08 | Clairmont Ave,Fire Sta.#22,3114 Clairmont Ave S |
| 54 | 09 | Southtown Hous.Comm Ctr.2501 University Blvd,B'ham |
| 55 | 01 | Rec. Center, Homewood Pk.1632 Oxmoor Rd, Homewood |
| 55 | 02 | Fire Station Carr Ave. 430 Carr Ave |
| 55 | 03 | Edgewood School, 901 College Ave, (Homewood?) |
| 55 | 04 | Homewood Library, 1755 Oxmoor Rd, Homewood |
| 55 | 05 | Shades Cahaba School, 3001 Montgomery Hwy |
| 58 | 04 | Gate City School, 6910 Georgia Rd, B'ham,Al |

*Linwood C. Joyner*

WBR:JKT:MAJ:eeh:gmh
DJ 166-012-3
N0702-0704

JAN 1 3 1986


Edwin A. Strickland, Esq.
Jefferson County Attorney
213 Courthouse
Birmingham, Alabama  35263-0008

Dear Mr. Strickland:

     This refers to the increase from three to five
commissioners, the change in the method of election from at
large to five single-member districts, and the districting
plan in Jefferson County, Alabama, submitted to the Attorney
General pursuant to Section 5 of the Voting Rights Act of 1965,
as amended, 42 U.S.C. 1973c.  We received your submission on
November 19, 1985.

     The Attorney General does not interpose any objections
to the changes in question.  However, we feel a responsibility
to point out that Section 5 of the Voting Rights Act expressly
provides that the failure of the Attorney General to object
does not bar any subsequent judicial action to enjoin the
enforcement of such changes.  See the Procedures for the
Administration of Section 5 (28 C.F.R. 51.48).

                              Sincerely,

                         Wm. Bradford Reynolds
                       Assistant Attorney General
                          Civil Rights Division

                    By:


                         Gerald W. Jones
                       Chief, Voting Section



cc:  Public File