FILED
2024 Jun-05  PM 03:37
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT D

# Appendix A

Anthony E. Fairfax Resume

# Anthony "Tony" Fairfax

16 Castle Haven Road, Hampton, Virginia 23666
Office Telephone: (757) 838-3881
Email: fairfax@censuschannel.com

## Experience Highlights:

- Demographic, Geographic & Voter Data Analysis
- Multiple GIS Software/Census Data Skillsets
- Redistricting Plan Development & Analysis
- Gingles I & Racial Gerrymandering Analysis
- Redistricting Expert Reports & Testimony
- Redistricting Presentations & Training
- ESRI ArcGIS Map Applications & Dashboards
- Maptitude for Redistricting Proficiency

## Education:

Master of Geospatial Information Science and Technology (2016)
North Carolina State University, Raleigh, North Carolina

Graduate Certificate in Geographic Information Systems (2016)
North Carolina State University, Raleigh, North Carolina

Bachelor of Science Degree in Electrical Engineering (1982)
Virginia Tech, Blacksburg, Virginia

## Work Experience:

**CensusChannel LLC, Hampton, VA (2009 - Present)**
CEO & Principal Consultant - Providing overall project management and operations as well as primary consulting services for clients. Also responsible for customer acquisition and support. Core tasks include GIS-centered services centering on redistricting support (extensive use and analysis of traditional redistricting principles); demographic/socioeconomic, geographic, and voting data; GIS, Census Data, and Redistricting training; GIS data processing/conversion; expert redistricting plan development, analysis, depositions, testimony, and training. Major clientele and projects include:

- **Southern Coalition for Social Justice [SCSJ], Durham, NC (2023 - Present)** - Providing expert reports and deposition for redistricting court cases in Georgia and North Carolina.
- **Wisconsin Department of Justice, Madison, WI (2023 – Present)** – Providing expert report, analysis and remedial plan for Wisconsin's State Assembly and Senate District plans.
- **Davies & Rouco, LLP, Birmingham AL (2023 – Present) -** Providing expert report, analysis illustrative plans, and testimony on Jefferson County commissioner's redistricting court case.
- **NAACP Legal Defense Fund (LDF), New York, NY (2022 – Present)** – Providing expert reports, analysis, illustrative and remedial plans, depositions, and testimony for two Louisiana congressional redistricting court cases.
- **The ACLU, New York, NY (2022 – Present**) – Providing expert report, analysis, illustrative plans for state senate redistricting court case in the state of Alabama.
- **Southern Echo, Jackson, MS (2018 - Present)** – Providing Map related educational products pertaining to the state of Mississippi. Previously provided redistricting training sessions to Southern Echo partners throughout the south. Also provided GIS data, maps, and training to Southern Echo, community leaders, stakeholders, and subsequently in the field to groups working in the following states: Alabama, Arkansas, Georgia, Florida, Louisiana, Mississippi, New Mexico, North Carolina,

South Carolina, and Texas. Specifically, deliverables include map-centered projects centering on education, GOTV, and redistricting.

- **Town of Cheverly, MD (2022 – 2024)** – Providing advice, consultation, and redistricting plan development services as redistricting consultant to the town. Efforts center on developing new redistricting plan options for the town.

- **U.S. Department of Justice, Washington D.C. (2022 – 2023)** – Provided expert report, illustrative plan, deposition, and testimony for Galveston County, TX redistricting court case.

- **City of Baltimore, MD Office of Council President (2022 - 2023)** – Provided advice, consultation, and redistricting plan development services as redistricting consultant to the city's Office of Council President. Efforts center on the alternative development of redistricting plans for the city.

- **Harvard Election Law Clinic (2022 - 2023)** – Provided expert report for Jacksonville, FL city council and Duval County, FL school board racial gerrymandering redistricting court case.

- **My Brother's Keeper Alliance, Chicago, IL (2022)** – Provided demographic and socioeconomic analysis of select neighborhood communities.

- **The ACLU, New York, NY (2021 – 2023**) – Provided expert report, analysis, illustrative plans, depositions, and testimony for redistricting court cases in the states of Arkansas and California.

- **The Power Coalition for Equity and Justice, New Orleans, LA (2021 - 2022)** - Provided technical advice and input for building an equitable redistricting process in Louisiana for communities, legislators, and organizations. Providing analysis and plan alternatives for Louisiana state legislative House and Senate districts where Black voters could elect a candidate of choice.

- **Crescent City Media Group, New Orleans, LA (2021)** – Provided redistricting training to the PreRedistricting Lab. Training centered on various educational presentations and hands-on sessions for community leaders and local/state legislators.

- **Bondurant, Mixson & Elmore LLP, Atlanta, GA (2021)** – Provided statewide redistricting plan development for Georgia congressional districts. Tasks included being part of a three-member map-drawing team that developed the proposed plan for the Georgia House and Senate Democratic caucus.

- **NAACP Legal Defense Fund (LDF), New York, NY (2020 – 2022)** - Provided redistricting development and analysis of various district configurations for city, county, and state-level plans.

- **Crowd Academy [an SCSJ sponsored effort], Durham, NC (2020 - 2021)** - Provided redistricting training and support. Training centered on presentations on "How the Lines are Drawn" which focuses on pre-plan development and plan development activities of redistricting. The target attendee included individuals in Georgia, North Carolina, South Carolina, Tennessee, and Texas. The effort also includes providing mentorship to Academy Fellows and Academy Mentors.

- **City of Everett, WA, Everett, WA (2020)** – Provided advice, consultation, and mapping services as Districting Master to the city of Everett, WA's Districting Commission. Efforts centered on the development of the city's first districting plan. Also assisted with answering questions at public forums and developed an ArcGIS web map application for public access to all plans.

- **NAACP, Baltimore, MD (2018 - 2022)** – Provided GIS consulting services via the NAACP (as fiscal agent) to the *Racial Equity Anchor Collaborative* (consisting of the Advancement Project, APIA Health Forum, Demos, Faith in Action, NAACP, National Urban League, NCAI, Race Forward, and Unidos U.S.). Efforts include the development of the Racial Equity 2020 Census Data Hub. The Data Hub utilized ESRI's Hub Cloud platform, which centralized web maps, mapping applications, and dashboards into a common platform that enabled collaborative partners to locate hard-to-count areas by major race or ethnicity.

- **Campaign Legal Center, Washington, DC (2018 –2021)** – Developed illustrative redistricting plans, associated expert reports, depositions, and testimony in the *Holloway v City of Virginia Beach court* case. The Illustrative plans included two majority Hispanic, Black, and Asian combined districts for the purpose of providing evidence of the first prong in *Gingles* for the city of Virginia Beach.

- **Southern Coalition for Social Justice [SCSJ], Durham, NC (2015 - 2018)** - Provided several expert reports, depositions, and testimony for multiple redistricting court cases in North Carolina. Testimony, depositions, and reports included numerous plans at the congressional, state Senate, state House, and local jurisdiction levels. Analyses covered certain district characteristics, including population deviation, political subdivision splits, partisan performance, and incumbent effect analysis.

- **The Rehab Crew, Durham, NC (2017)** - Provided geospatial & demographic analysis as well as website development and the creation of a proprietary application for the use of targeting real estate investment properties.

- **Congressman G.K. Butterfield, NC (2016 & 2021)** - Developed several congressional district plan alternatives for the State of North Carolina. Provided analyses on alternative district configurations.

- **Alabama Democratic Conference (ADC), Montgomery, AL (2015 - 2016)** - Developed state Senate and House redistricting plans for the state of Alabama in response to the *ADC v Alabama* court case. Also, provided a series of thematic maps depicting areas added from the previous plan to the enacted plan, displaying concentrations of African American voters that were added to the enacted plan.

- **Net Communications, Tallahassee, FL (2014 - 2015)** - Generated offline mapping and online web services (ArcGIS.com) of client's energy company's resources and organizational assets. Mapping included demographic, socioeconomic, and other resources of the energy company.

- **National NAACP Office of General Counsel, Baltimore, MD (2012 - 2013)** - Provided project management and developmental support for the creation of a final report for the NAACP National Redistricting Project. Provided planning, organizing, supplemental writing, and interfacing with graphics entity for the complete development of the final report.

- **Congressional Black Caucus Institute (CBC Institute), Washington, DC (2011 - 2012) -** Provided contract duties as the Project Director and Consulting Demographer for the CBC Institute's Redistricting Project. Provided project management, redistricting plan development, review, analysis, advice, and answers to various questions pertaining to redistricting plans, principles, and processes. Focus included districts where Black voters could elect a candidate of choice.

- **Mississippi NAACP, Jackson, MS (2011) -** Developed state Senate plans and analyzed enacted plans that were developed by the State Court.

- **African American Redistricting Collaborative (AARC) of California, Los Angeles, CA (2011) -** Provided demographic and redistricting contracted services. Responsible for developing congressional, state Senate, and state assembly plans for the collaborative. Special focus was given to the southern Los Angeles area (SOLA) and the Bay Area region. In addition to plan development, several socioeconomic maps were developed to show various communities of interest commonalities.

  Also, developed a demographic profile using maps and reports of California's congressional, state Senate, and state Assembly districts for the purpose of preparing for the redistricting plan development process by identifying areas of growth throughout the state. The profiles included data from the American Community Survey (ACS) 2005-2009 and the 2010 Census.

- **The Advancement Project, Washington, DC (2011) -** Provided redistricting plan development services and training. Included was the development of a base map for a new seven (7) district plan in New Orleans that was further developed by community groups in Louisiana. The second effort included training a staff person on the use of Maptitude for Redistricting as well as on various redistricting scenarios.
- **Louisiana Legislative Black Caucus (LLBC), Baton Rouge, LA (2011) -** Provided redistricting plan development services. Responsibilities included supporting the Caucus members' efforts to develop state House, state Senate, and congressional redistricting plans. Developed or analyzed over eighty different redistricting plans. The effort also included testifying in front of the Louisiana Senate and Governmental Affairs committee.
- **Community Policy Research & Training Institute (One Voice), Jackson, MS (2011) -** Developed Mississippi State Senate plan along with appropriate reports and a large-scale map.
- **National Black Caucus of State Legislators (NBCSL), Washington, DC (2010)** - Provided services as the Project Director for a 2010 census outreach effort. Developed proposal and managed personnel to generate and execute a strategy to utilize Black state Senate and House legislators to place targeted posters in select hard-to-count (HTC) areas throughout the country.
- **Duke University's Center for REGSS & SCSJ, Durham, NC (2010 - 2011) -** Contracted to serve as one of two Project Coordinators to support an expert preparation workshop hosted by Duke University's REGSS and the SCSJ.

  Project Coordinator duties included developing, managing, and providing hands-on training for the Political Cartographer's side of a week-long intensive "redistricting expert" preparation workshop. The workshop trained 18 political cartographers from various parts of the country on all aspects of redistricting plan development and principles. Also, two hands-on redistricting scenarios were created to train large audiences on the plan development process.

### Democracy South, Virginia Beach, VA (2004 - 2008)

Senior Technical Consultant - Provided technical, GIS mapping, data analysis, and management support for several projects and civic engagement-related efforts. Major project efforts included:

- Senior Technical Consultant for the National Unregistered Voter Map. Developed a web-based interactive map that allowed visitors to view state/county-level information pertaining to the number of unregistered voters (2009)
- Co-Director of the Hampton Roads Missing Voter Project (a nonpartisan nonprofit voter engagement effort to increase voter participation with a focus on underrepresented population groups). The effort covered the seven major independent cities in Hampton Roads. Responsibilities included co-managing the overall civic engagement effort and was solely responsible for integrating and processing Catalist voter data into targeting maps and walk lists for all focus areas. Directly Responsible for overseeing the operations in Hampton, Newport News, Portsmouth, and Suffolk, Virginia (2008)
- Senior Technical Consultant for Civic Engagement Efforts. Provided telephone technical voter database support to 17 USAction state partners in 2004; and 12 USAction state partners in 2006. Trained client on VBASE voter data software; Performed voter data conversion; and voter targeting assistance.

### Congressional Black Caucus Institute, Redistricting Project, Washington D.C. (2001 - 2003)

Consulting Demographer - Provided services that included the development, review, and analysis of over 75 congressional district plans. Responsible for all setup and configuration of hardware and GIS software and performed all development and analyses of redistricting plans. Congressional district plans were developed

for 22 states. Also, performed as a redistricting expert advisor in a consolidated U.S. District Court Voting Rights case in Alabama.

**National Voter Fund, Washington, D.C. (2000)**
GIS Consultant (in a consulting partnership of Hagens & Fairfax) - Developed hundreds of precinct targeting maps for a civic engagement effort designed to increase the turnout in the November 2000 election. Efforts included: geocoding voter data, census data integration, and precinct mapping.

**Norfolk State University, Poli. Science & Computer Science Dept., Norfolk, Virginia (1996 - 2001)**
Adjunct Faculty - Provided instruction to students for BASIC Programming, Introduction to Computer Science, and Computer Literacy courses.

**GeoTek. Inc. (formally GIS Associates), Virginia Beach, VA (1992 - 1995)**
Consultant and Co-owner - Provided geodemographic research and analysis; client technical & training support; hardware/software system installation; and redistricting manual/ brochure development. Major clients and tasks included:

- New York City Housing Authority - Redistricting Training

- Maryland State Office of Planning - Redistricting Tech Support

- City of Virginia Beach, VA Planning Dept. - Redistricting Training/Tech Support

- City of Norfolk, VA Registrar - Redistricting Training/Tech Support

- City of Chesapeake, VA Registrar - Precinct Realignment

**Norfolk State University, Political Science Dept., Norfolk, Virginia (1991 - 1999)**

GIS Consultant - Provided a variety of geographic and demographically related tasks. Major Redistricting related tasks included:

- Installed and operated the LogiSYS ReapS software that was used to perform the bulk of redistricting plans. Performed the intricate ReapS processing of the U.S. Census Bureau Topographically Integrated Geographic Encoded Referencing (TIGER) line files, Public Law 94-171 (PL94-171) demographic data, and the STF socioeconomic data series.

- Developed over 200 hundred redistricting plans, located in over 60 jurisdictions, in the states of Florida, Louisiana, North Carolina, Texas, and Virginia. Developed plans from city/county to legislative to congressional district.

- Traveled to and trained several university faculty personnel on setting up and utilizing the ReapS redistricting system. Also, trained on redistricting plan development principles.

Major GIS-related tasks included:

- Performed a study commissioned by the U.S. Department of Transportation to analyze the ethnic differences in commuting behavior. This study extensively utilized the Summary Tape File 3 A (STF3 A) and Public Microdata Sample (PUMS) data to locate, map, and report the frequency and average travel time to and from work for: Miami, FL MSA; Kansas City, MO-KS MSA; and Detroit, MI MSA.

- Performed a study funded by the City of Norfolk, VA, and NSU School of Business that determined and analyzed the trade area of a section located in Norfolk, VA. Major duties included: geocoding customer addresses, producing address point maps, and developing demographic reports for the project.

- Performed a study commissioned by the U.S. Department of Housing and Urban Development (HUD) to revitalize a neighborhood located in Norfolk, VA. The purpose of the GIS component was

to first establish a socioeconomic baseline then track the progress of the revitalized area as well select surrounding areas. Geocoded address locations, generated point as well as demographic thematic maps, and produced reports of the target areas.

- Provided demographic analysis of proposed newly incorporated areas in Florida for local Florida civic organizations.

**Cooperative Hampton Roads Org. for Minorities in Engineering, Norfolk, VA (1991 - 1992)**
Computer Consultant - Designed and developed a menu-driven student database, used to track hundreds of minority Junior High and High School students that were interested in pursuing science or engineering degrees.

**Norfolk State University, School of Education, Norfolk VA (1990 - 1991)**
Technical Consultant/Computer Lab Manager- Provided a variety of support, including hardware and software installation; faculty workshops; course instruction; Network Administrator; and technical support.

**Engineering and Economics Research (EER) Systems (1989)**
Technical Consultant - Coordinated and participated in writing, editing, and formatting technical test documents; central role in the development of the Acceptance Test Procedures for the initial phase of a multi-million dollar Combat Maneuver Training Complex (CMTC) in Hohenfels, Germany; the final review and editing of all test documentation.

**Executive Training Center (ETC). Newport News, VA (1988 - 1989)**
Vice President & Co-founder - Managed over 11 part-time and full-time employees; assisted in developing and implementing company policies; performed the duties of the Network Administrator for a Novell-based computer training network; and taught several courses by substituting for instructors when necessary.

**Engineering & Economics Research (EER) Systems. Newport News, VA (1986 - 1987)**
Hardware Design Engineer and Electronics Engineer - Provided engineering and select project management support for the development of the following million/multi-million dollar project efforts:

- Baseline Cost Estimate (BCE) to be used in the procurement of the Combat Maneuver Training Complex - Instrumentation System (CMTC-IS)
- Operational and Maintenance (O&M) Support Plan at the National Training Center (NTC)
- Quality Assurance Surveillance Plan for the O&M Support Plan at the NTC; Configuration Management Plan for CMTC
- Requirements Operational Capabilities (ROC) Analysis for an instrumentation System at the U.S. Army Ranger School, Georgia
- ROC Analysis for an Instrumentation System at Fort Chaffee, Arkansas
- Suggested Statement of Work for the Digital Data Entry Device (DDED); and the Concept Formulation Package and Requirements Definition to Support Interface and Integration of Red Flag at the NTC
- Phase ll of a multi-million dollar GIS-based concept test demonstration. Performing as Assistant Test Director (ATD) - liaison between the Government Director Army Ranges and Targets (DART) personnel and EER Systems' personnel; and assumed the role of Test Director when required (1987)
- Suggested Statement of Work (SOW) for a $1 million procurement of Multivehicle Player Units (MVPUs) at the NTC. Performed as Project Task Manager for a team of engineers, computer programmers, and technical support personnel in the development of a position location player unit for the Army (I986)

**Teledyne Hastings-Raydist, Hampton, VA (1982 - 1986)**
Hardware Design Engineer - Designed and developed custom flow and vacuum measuring products; Project Manager for the production and completion of a $.25 million flow measuring system; Electrical Engineer - Chiefly responsible for developing special products for customers.

## Major Litigation Clients & Testimony Related Efforts:

**Southern Coalition for Social Justice [SCSJ], Durham, NC (2023 - Present)**
Provided expert report and illustrative plan for *Finn v. Cobb County Board of Elections* racial gerrymandering school board redistricting court case in Cobb County, Georgia. Developed supporting maps and population tables reflecting shifts in racial population from the prior plan to the adopted plan.

**Davies & Rouco, LLP, Birmingham, AL (2023 – Present)**
Developed expert report, analysis, illustrative plans, and testimony for Jefferson County's *Addoh-Kondi et al v. Jefferson County Commission* racial gerrymander redistricting court case. Developed supporting maps and population tables reflecting shifts in racial population from the prior plan to the adopted plan.

**Wisconsin Department of Justice, Madison, WI (2023 – Present)** – Provided expert report, analysis, and remedial plan for *Clarke v. Wisconsin Elections Commission (WEC)* violation of the Wisconsin Constitution's contiguity requirement redistricting court case. The effort included Wisconsin's State Assembly and Senate District Plans.

**NAACP Legal Defense Fund (LDF), New York, NY (2022 – Present)**
Developed illustrative and remedial plans, expert reports, depositions, and testimony for Louisiana's *Ardoin v. Robinson* congressional redistricting vote dilution court case.

**The ACLU, New York, NY (2022 – Present)**
Developed expert report, analysis, and illustrative plans for the *Stone v. Allen* vote dilution state senate redistricting court case in the state of Alabama.

**Election Law Clinic at Harvard Law School, Cambridge, MA (2022 - 2023)**
Developed a declaration for the *Jacksonville Branch of the NAACP v. City of Jacksonville* racial gerrymandering redistricting court case. The declaration centered on "Core Retention" analysis tables presenting the demographic change in population of Duval County, FL school board districts from the previously approved plan to the recently enacted plan. Also, the same case the prior year involved developing an expert report that contained a series of thematic and demographic maps and table analyses for Jacksonville, FL city council districts providing evidence of racial gerrymandering.

**ACLU of Southern California, Los Angeles, CA (2022 – 2023)**
Developed an illustrative redistricting plan and associated expert report for the *Inland Empire United et al v. Riverside County et a*l redistricting court case. The Illustrative plan included a second additional majority Latino district as opposed to the county's plan of one.

**U.S. Department of Justice, Washington D.C. (2022 – 2023)**
Developed an illustrative redistricting plan and associated expert report for the *Petteway et al v Galveston County* redistricting court case. The Illustrative plan included the "Least Change" approach to bring the plan within acceptable deviation. The plan continued to contain a majority Black and Latino district as opposed to the state's plan. The plan, report, and deposition provided evidence of the first prong in *Gingles*.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2022 – Present)**.
Developed an expert report that included opinions on the state's expert report in the *LULAC et al v. Abbott*

Texas state legislative redistricting court case. The report responded to any conclusions by the State's expert regarding minority vote dilution, specifically concerning the Fair Maps proposed plans.

**NAACP LDF, New York, New York, NY (2022 - Present)**
Developed an illustrative redistricting plan and associated expert report for the *Robinson v. Ardoin* redistricting court case. The Illustrative plan included a second additional majority Black district as opposed to the state's plan. The plan, report, and testimony provided evidence of the first prong in *Gingles* in proving dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

**ACLU, New York, New York, NY (2021 – 2024)**
Developed an illustrative redistricting plan and associated expert report for the *Arkansas State Conference NAACP v. Arkansas Board of Apportionment* preliminary injunction case. The Illustrative plan included five additional majority Black districts as opposed to the Board of Apportionment plan. The plan, report, and testimony provided evidence of the first prong in *Gingles* in proving dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

**Campaign Legal Center, Washington, DC (2018 – 2020)**
Developed multiple illustrative redistricting plans and associated expert reports for *Latasha Holloway v City of Virginia Beach* court case. The Illustrative Plan**s** included two majority Hispanic, Black, and Asian combined (Coalition) districts for the purpose of providing evidence of the first prong in *Gingles* in the section 2 court case. The effort included an additional rebuttal**,** supplemental report**,** deposition, and testimony.

**Virginia NAACP, Richmond, VA (2018)**
Developed a statewide remedial plan for *Bethune-Hill v. Virginia State Bd. of Elections*. The plan corrected 11 unconstitutional racial gerrymandered state House districts in the Richmond, Peninsula, and Southside Hampton Roads areas.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2018)**
Developed a demonstrative remedial redistricting plan and associated expert report as well as provided a deposition for *North Carolina State Conference of NAACP Branches v. Lewis* Wake County Superior Court case. The demonstrative remedial plan corrected the two Wake County, N.C. House Districts declared by a federal court to be racially gerrymandered districts (HD33 & HD38). The expert report provided a narrative that not only discussed my results but also provided insight for the Court on how a map drawer would reasonably go about fixing racially gerrymandered districts and still comply with the state constitution**'**s prohibition on mid-decade redistricting.

**Texas NAACP, San Antonio, TX, (2017)**
Provided expert report, deposition, and testimony for the *Perez v. Abbott* US Federal District Court Case. Analyses focused on certain redistricting criteria, including population deviation, compactness, political subdivision splits, and communities of interest for congressional and House plans. Additional analysis was performed on demographic projections for certain congressional and State House districts.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2015 - 2016)**
Provided expert testimony, deposition, and expert report for the *City of Greensboro v The Guilford County Board of Elections* U.S. District Court Case. Deposition and report included several district plans for the city council of Greensboro, NC, and analyzed certain characteristics, including population deviation, political subdivision splits, partisan performance, and incumbent effect analysis.

Provided expert testimony and report for the *Covington v North Carolina* federal redistricting court case. The testimony included an analysis from *Dickson v Rucho* (also *NAACP v North Carolina*) of compactness on state legislative House and Senate districts.

Provided expert testimony and report for the *Wright v North Carolina* federal redistricting court case. The testimony and report included an analysis of population deviation, compactness, partisan impact, and incumbent residences for county commission and school board plans.

**Alabama Democratic Conference (ADC), Montgomery, AL (2015 - 2016)**
Developed Senate and House redistricting plans for the state of Alabama for the *ADC v Alabama* court case. Provided deposition on the creation of the plan. Also, generated a series of thematic maps depicting areas added from the previous benchmark plan to the enacted plan, displaying concentrations of African American voters that were added to the enacted plan.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2014)**
Provided expert testimony, report, and deposition for the federal redistricting court case, *Perez v. Perry* of Texas. The report included an analysis of population extrapolations and projections for several submitted plans for select congressional and House districts.

**North Carolina NAACP, Raleigh, NC (2012)**
Provided expert opinions and analysis in an affidavit for the *NC NAACP v. State of North Carolina* federal redistricting case (later *Dickson v Rucho*). The affidavit included an examination of compactness measurements pertaining to the Congressional, State Senate, and State House “Benchmark” plans, several approved plans, and several legislative submitted plans. The report also contained county splits for the target districts.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2011)**
Provided expert opinions and analysis in an affidavit for the *Moore v. State of Tennessee* redistricting case. The affidavit included an analysis of county splits comparing State Senate “Benchmark” plans, the approved plan, and several legislative submitted plans.

**Texas NAACP, San Antonio, TX (2011)**
Provided expert report, deposition, and testimony for the federal redistricting court case *Perez v. Perry*. Testimony covered the evaluation of traditional redistricting criteria of the Congressional and House-approved plans compared to several proposed or legislative submitted plans.

**Louisiana Legislative Black Caucus, Baton Rouge, LA (2011)**
Provided expert testimony in front of the Senate and Governmental Affairs committee. Testimony included the analysis of two redistricting plans comparing ideal population deviation, political subdivision splits (Parishes), and compactness ratios. Also, developed a redistricting plan and testified in front of the House and Governmental Affairs in support of a new majority-minority (African American) congressional district in Louisiana.

**Morrison & Foerster LLP, Los Angeles, CA (2004)**
Provided expert report on several state Senate plans for the *Metts v. Murphy* Rhode Island court case. The report contained analyses of communities of interest areas that were not included in the state’s enacted plan of the only majority-minority district.

**Congressional Black Caucus Institute, Redistricting Project, Washington D.C. (2002)**
Performed as the redistricting mapping expert for Congressman Hilliard in a consolidated U.S. District redistricting court case in Alabama (*Montiel v. Davis* and *Barnett v. Alabama*). Developed the submitted plan and provided advice to legal counsel for the court case.

**Council of Black Elected Democrats (COBED) New York State, New York, NY (2002)**
Performed as one of the redistricting experts (*Allen v Pataki/Rodriguez v Pataki*) by developing several New York State congressional district plans that were presented by COBED.

**Miami-Dade, Florida (1993)**
Provided expert technical redistricting support as one-half of the Expert Master's Team for the remedial Plan (*Meek v. Metropolitan Dade County*). Developed over 50 commissioner district plans for the county as well as the final adopted Plan for the metro Dade County.

**NAACP Legal Defense and Educational Fund (LDEF), New York, NY (1993)**
Provided expert technical support for the *Shaw v. Reno* Supreme Court case (via Norfolk State University). Analyzed and compared various compactness ratios for congressional districts throughout the U.S. The results were compared to the 12th congressional district of North Carolina. Also, developed several alternative congressional district plans.

## Major GIS/Demographic/Redistricting Training and Presentations:

**Southern Echo (2021)**
Presented multiple training sessions (11 planned) on various aspects of redistricting. Included both presentations and ultimately hands-on (Dave's Redistricting)

**Crowd Academy (2020 – 2021)**
Presented multiple Training sessions (>25) that center on "How the lines are Drawn" which focuses on the plan development activities of redistricting.

**Crescent City Media Group (2021)**
Presented ten three-hour-long training sessions on various aspects of redistricting. Included both presentations and hands-on (Maptitude for Redistricting)

**NAACP LDF/MALDEF Expert Convening (2021)**
Provided multiple sessions to potential future experts on expert report development, giving depositions, and providing testimony.

**SIF Voting Rights Convening (2021)**
Presented on a panel the unique aspects and issues pertaining to the 2020 round of redistricting.

**SIF Voting Rights Convening (2020)**
Presented on a panel various preparatory aspects and questions that should be addressed prior to the development of plans.

**Delta Days in the Nation's Capital, Washington, DC (2020)**
Provided panel presentation on suggested efforts in preparation for the next round of redistricting. Plenary presentation to several hundred Delta Sigma Theta (DST) sorority sisters throughout the country.

**William and Mary, Williamsburg, VA (2019)**
Presented lecture to the GIS and Districting course students centering on improving as well as potential adverse trade-offs from improvements of the adopted redistricting plan chosen by the special masters of the *Bethune-Hill v. Virginia State Bd. of Elections* redistricting case.

**Southern Echo, Jackson, Mississippi (2019)**
Provided detailed training/presentation (3 hours) on various aspects of redistricting. Topics included: Relevant redistricting court cases, traditional redistricting criteria, and redistricting data.

**William and Mary, Williamsburg, VA (2018)**
Presented lecture to the GIS and Districting course students centering on aspects of the *Bethune-Hill v. Virginia State Bd. of Elections* redistricting case. Discussion pertained to how to develop a plan that corrected the 11 unconstitutional racial gerrymandered states House districts.

**Congressional Black Caucus Institute, Washington, DC (2016)**
Presented at the annual legislative conference in Tunica, MS. Presented the election demographic analysis for the 2016 presidential and Senate elections. Panel also included Congressman Cedrick Richmond (L.A.), Congressman Sanford Bishop (G.A.), and Professor Spencer Overton.

**Coalition of Black Trade Unionists (CBTU), Chicago, IL (2015)**
Presented at the annual CBTU conference on the election panel that included Congressman Al Green (TX) and Congressman Bobby Rush (I.L.).

**Nobel Women's Initiative, Washington, DC (2015)**
Presented on a panel at the annual conference in San Diego, CA, on the upcoming 2020 census.

**Tennessee NAACP, Nashville, TN (2011)**
Provided redistricting training session on the mapping and demographic aspects of Redistricting.

**Congressional Black Caucus Institute, Washington, DC (2002 - 2012, 2014)**
Presented "The Demographics of Campaigns" twelve times at the institute's annual political campaign "Boot Camp." The presentation covers how to locate and utilize demographic data for political campaigns.

**Congressional Black Caucus Foundation (CBCF), Washington, DC (2011)**
Presented as one of the panelists at the" Judge A. Leon Higginbotham" Braintrust at the CBC Annual Legislative Conference. The panel was moderated by Congressman Mel Watt.

**The Advancement Project, Washington, DC (2011)**
Trained staff GIS person on Maptitude for Redistricting as well as on redistricting scenarios.

**National Association for the Advancement of Colored People, Baltimore, MA (2011)**
Provided training session on "Redistricting Mapping Overview "at the organization's national redistricting training seminar for state and local chapters.

## Major GIS/Demographic/Redistricting Training and Presentations (cont.):

**Congressional Black Caucus Institute, Washington, DC (2010)**
Presented at the annual CBC Institute conference in Tunica, MS (The panel included Congressman John Lewis and Congressman Jim Clyburn). Outlined two critical issues that would surface in the 2010 round of redistricting: 1) Prison-based Gerrymander; and 2) The use of Citizen Voting Age Population (CVAP).

**Community Census and Redistricting Institute (CCRI), Durham, NC (2010)**
Developed, managed, and provided hands-on training for the Political Cartographer's side of a week-long intensive "redistricting expert" preparation workshop. The workshop trained 18 political cartographers on all aspects of plan development.

**North Carolina University's Center for Civil Rights, Chapel Hill, NC (2010)**
Provided presentation on "Redistricting Laws & GIS" at the *Unfinished Work* conference. The presentation outlined the evolution of major redistricting laws and GIS and their impact on minority representation.

**NAACP Legal Defense Fund AIRLIE Conference, AIRLIE, VA (2010)**
Provided training using hands-on "paper" redistricting scenarios to voting rights advocates on developing a plan without the use of computers.

**Young Elected Officials, Los Angeles, CA (2010)**
Provided training using hands-on "paper" redistricting scenarios to young legislators on developing a plan without the use of computers.

**Young Elected Officials, Alexandria, VA (2010)**
Provided overview training on the major aspects of redistricting to young legislators.

**North Carolina University's Center for Civil Rights, Chapel Hill, NC (2006)**
Provided presentation on "Congressional Elections Won by African Americans Race & Ethnicity District Perspective (1960 - 2004)" at the *Who Draws the Lines? The Consequences of Redistricting Reform for Minority Voters* conference.

**Howard University - Continuing Education - HBCU GIS Workshop, Washington, DC (2002)**
Provided presentation on redistricting and the use Maptitude for Redistricting to faculty members of Historically Black Colleges and Universities (HBCUs).

**Norfolk State University Redistricting Project Training Workshops (1991 - 1998)**
Provided redistricting training to the following:
- Alabama State University, Montgomery, Alabama
- Albany State University, Albany, Georgia
- Florida A & M, Tallahassee, Florida
- National Conference of Black Political Scientists, Atlanta, Georgia Conference
- Norfolk State University, Norfolk, Virginia
- North Carolina A & T State University, Greensboro, North Carolina
- North Carolina Central University, Durham, North Carolina
- Southern University, Baton Rouge, Louisiana
- Williams College, Williamstown, Massachusetts

## Major GIS/Redistricting/Voter Data Software Experience:

- ArcGIS - GIS Software - Primary GIS Software after 2012 (ESRI)
- ArcGIS Online – Including Story Maps & Web Application Builder (ArcGIS.com)
- GRASS GIS – Open-Source GIS (OSGeo)
- Maptitude for Redistricting - Primary Redistricting software, since 2001 (Caliper)
- ESRI Redistricting Online - Beta Tester (ESRI)
- Public Mapping Project – Initial Advisory Board Member (an open-source online software)
- ReapS Redistricting and Reapportionment System - Redistricting software, 1990s (LogiSYS)
- Voter Activation Network System NPGVAN
- Voterlistonline.com Aristotle software Aristotle

## GIS Skillset/Coding Languages:

- Geocoding Data
- Linear Referencing
- Digital Cardinality
- Spatial Statistics

- Suitability Analysis
- Image Classification
- ArcGIS Web Services
- pdAdmin

- Python
- PostgreSQL

## ESRI Training Certificates:

- Learning ArcGIS Desktop (for ArcGIS 10) - 24 hrs. training
- Turning Data into Information Using ArcGIS 10 - 18 hrs. training
- Basics of Raster Data (for ArcGIS 10) - 3 hrs. training
- Using Raster Data for Site Selection (for ArcGIS 10) - 3 hrs. training
- Working with Geodatabase Domains and Subtypes in ArcGIS - 3 hrs. training
- Network Analysis Using ArcGIS - 3 hrs. training.

## Publications:

Books
- *An Introduction to the Presidential Trend*, Statistical Press, March 2015
- *The Presidential Trend*, Statistical Press, December 2013
- *A Step-by-Step Guide to Using Census 2000 Data*, MediaChannel LLC, March 2004. Also included was a companion CD-ROM (sold through various Census-related workshops and training sessions and used in a political science course).

Manuals
- *A Beginner's Guide to Using Census 2000 Data*, November 2002 (Co-authored- developed for the U.S. Census Bureau's Census Information Centers)

Articles
- "Precision Voter Targeting: GIS Maps Out a Strategy," Geo Info Systems, November 1996 (Co-authored one of the first articles published on using modern-day GIS for voter targeting).

# Appendix B

Maps of Pre 2020, Adopted 2021, and Illustrative Plans

# Jefferson County, Alabama
# Commissioner Districts
# Pre-2020 Plan

## Legend

Diatricts

Places

Source: U.S. Census Bureau 2020 Census Data,
Jefferson County, AL Pre-2020 Plan

By: Tony Fairfax
Version 1

Jefferson County, Alabama
Commissioner District 1
Pre-2020 Plan
Pinson
Clay
4
Mount Olive
Gardendale
Grayson Valley
Center Point
Trussville
Cardiff
Brookside
Graysville
Fultondale
Tarrant
Adamsville
Forestdale
1
3
Leeds
Irondale
Maytown
Mulga
Minor
Edgewater
Birmingham
Sylvan Springs
McDonald Chapel
Mountain Brook
Pleasant Grove
Fairfield
2
Homewood
5
Concord
Midfield
Vestavia Hills
Brighton
Lipscomb
Hueytown
Hoover
Bessemer
McCalla
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Pre-2020 Plan
By: Tony Fairfax
Version 1



Jefferson County, Alabama
Commissioner District 2
Pre-2020 Plan
Graysville
Brookside
Fultondale
Tarrant
Forestdale
Adamsville
Irondale
1
Mulga
Minor
Maytown
Edgewater
Birmingham
McDonald Chapel
Mountain Brook
Pleasant Grove
2
Fairfield
Homewood
Midfield
5
Vestavia Hills
Hueytown
Brighton
Lipscomb
Bessemer
Hoover
3
McCalla
Helena
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Pre-2020 Plan
By: Tony Fairfax
Version 1

# Jefferson County, Alabama
# Commissioner District 3
# Pre-2020 Plan

County Line
Trafford
Warrior
Kimberly
Morris
4
Pinson
Sumiton
Mount Olive
Gardendale
Graysville
Center Point
Cardiff
Brookside
Fultondale
West Jefferson
Tarrant
Adamsville
Forestdale
1
Maytown
Irondale
Mulga
Minor
Birmingham
3
Edgewater
McDonald Chapel
Mountain Brook
Sylvan Springs
Pleasant Grove
Fairfield
2
Homewood
5
Rock Creek
Concord
Midfield
Brighton
Vestavia Hills
Lipscomb
Hueytown
Bessemer
Hoover
North Johns
McCalla
Helena
Lake View
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Pre-2020 Plan
By: Tony Fairfax
Version 1

70

# Jefferson County, Alabama
# Commissioner District 4
# Pre-2020 Plan

Trafford
County Line
Warrior
Kimberly
Morris
3
4
Pinson
Clay
Argo
Mount Olive
Gardendale
Center Point
Grayson Valley
Trussville
Cardiff
Brookside
Graysville
Fultondale
Tarrant
Forestdale
1
Leeds
Adamsville
Irondale
Mulga
Minor
Edgewater
Birmingham
McDonald Chapel
Mountain Brook
5
2
Homewood
Pleasant Grove
Fairfield
Hueytown
Midfield
Vestavia Hills
Brighton
Lipscomb
Hoover
Bessemer
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Pre-2020 Plan
By: Tony Fairfax
Version 1

71



Jefferson County, Alabama
Commissioner District 5
Pre-2020 Plan
Pinson
Mount Olive
Gardendale
Trussville
Brookside
4
Fultondale
Tarrant
1
Forestdale
Leeds
Irondale
Birmingham
Mountain Brook
2
5
Homewood
Midfield
Vestavia Hills
Hoover
3
Bessemer
Helena
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Pre-2020 Plan
By: Tony Fairfax
Version 1

# Jefferson County, Alabama
# Commissioner Districts
# Adopted 2021 Plan

## Legend

Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Adopted 2021 Plan

By: Tony Fairfax
Version 1



Jefferson County, Alabama
Commissioner District 1
Adopted 2021 Plan
Warrior
Pinson
Clay
4
Mount Olive
Gardendale
Center Point
Grayson Valley
Trussville
Cardiff
Brookside
Adamsville
Graysville
Fultondale
Tarrant
Leeds
3
Forestdale
1
Irondale
Birmingham
Mulga
Minor
Maytown
Edgewater
Sylvan Springs
McDonald Chapel
Mountain Brook
Pleasant Grove
2
5
Fairfield
Homewood
Concord
Midfield
Vestavia Hills
Brighton
Lipscomb
Hueytown
Bessemer
Hoover
McCalla
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Adopted 2021 Plan
By: Tony Fairfax
Version 1



Jefferson County, Alabama
Commissioner District 2
Adopted 2021 Plan
1
2
3
4
5
Fultondale
Tarrant
Forestdale
Adamsville
Irondale
Mulga
Minor
Maytown
Edgewater
McDonald Chapel
Birmingham
Mountain Brook
Pleasant Grove
Fairfield
Homewood
Midfield
Vestavia Hills
Brighton
Hueytown
Lipscomb
Bessemer
Hoover
McCalla
Helena
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Adopted 2021 Plan
By: Tony Fairfax
Version 1

# Jefferson County, Alabama
# Commissioner District 3
# Adopted 2021 Plan

Trafford
County Line
Warrior
Kimberly
Morris
Sumiton
4
Pinson
Mount Olive
Gardendale
Graysville
Center Point
Cardiff
Brookside
Fultondale
West Jefferson
Tarrant
Adamsville
Forestdale
1
Maytown
Irondale
Mulga
Minor
3
Edgewater
Birmingham
McDonald Chapel
Mountain Brook
Sylvan Springs
Pleasant Grove
Fairfield
Homewood
5
Rock Creek
Concord
Midfield
2
Vestavia Hills
Brighton
Lipscomb
Hueytown
Bessemer
Hoover
North Johns
McCalla
Helena
Lake View
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Adopted 2021 Plan
By: Tony Fairfax
Version 1

76

Jefferson County, Alabama
Commissioner District 4
Adopted 2021 Plan
Warrior
Trafford
County Line
Kimberly
Morris
3
Pinson
Clay
4
Argo
Mount Olive
Gardendale
Center Point
Grayson Valley
Trussville
Brookside
Graysville
Fultondale
Tarrant
Forestdale
1
Leeds
Irondale
Adamsville
Birmingham
Minor
McDonald Chapel
Mountain Brook
5
Vestavia Hills
Pleasant Grove
2
Fairfield
Homewood
Midfield
Brighton
Lipscomb
Bessemer
Hoover
77
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Adopted 2021 Plan
By: Tony Fairfax
Version 1



Jefferson County, Alabama
Commissioner District 5
Adopted 2021 Plan
Pinson
Mount Olive
Gardendale
Trussville
Brookside
Fultondale
Tarrant
1
4
Leeds
Forestdale
Irondale
Birmingham
Mountain Brook
5
2
Homewood
Midfield
Vestavia Hills
Hoover
3
Bessemer
Helena
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data,
Jefferson County, AL Adopted 2021 Plan
By: Tony Fairfax
Version 1

# Jefferson County, Alabama Commissioner Districts Illustrative Plan

## Legend

Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Illustrative Plan
By: Tony Fairfax
Version 1



Jefferson County, Alabama
Commissioner District 1
Illustrative Plan
Kimberly
Morris
Pinson
Clay
Mount Olive
Gardendale
Center Point
Grayson Valley
Trussville
Brookside
Fultondale
Tarrant
Leeds
Forestdale
Irondale
Birmingham
Mountain Brook
Vestavia Hills
Homewood
Midfield
Hoover
4
1
3
2
5
80
Legend
Districts
VTDs
Places
N
W
E
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Illustrative Plan
By: Tony Fairfax
Version 1

Jefferson County, Alabama
Commissioner District 2
Illustrative Plan
Fultondale
Tarrant
4
1
Forestdale
Adamsville
Minor
Edgewater
McDonald Chapel
Birmingham
Pleasant Grove
3
2
Mountain Brook
Fairfield
Homewood
Midfield
Hueytown
Vestavia Hills
Brighton
Lipscomb
5
Hoover
Bessemer
Legend
Districts
VTDs
Places
N
W
E
S
81
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Illustrative Plan
By: Tony Fairfax
Version 1



Jefferson County, Alabama
Commissioner District 3
Illustrative Plan
Trafford
County Line
Warrior
Kimberly
Morris
4
Sumiton
Mount Olive
Gardendale
Graysville
Cardiff
Brookside
West Jefferson
Adamsville
Fultondale
Tarrant
Forestdale
Maytown
1
Mulga
Minor
Edgewater
Birmingham
Sylvan Springs
McDonald Chapel
Mountain Brook
3
Pleasant Grove
2
Fairfield
Homewood
Rock Creek
Concord
Midfield
Brighton
Vestavia Hills
Lipscomb
Hueytown
5
Bessemer
Hoover
North Johns
McCalla
Helena
Lake View
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Illustrative Plan
By: Tony Fairfax
Version 1

# Jefferson County, Alabama
# Commissioner District 4
# Illustrative Plan

Warrior
Trafford
County Line
Kimberly
Morris
4
Argo
Pinson
Clay
Mount Olive
Gardendale
Center Point
Grayson Valley
Trussville
Graysville
Cardiff
Brookside
Adamsville
Fultondale
Tarrant
1
Forestdale
Leeds
3
Irondale
Maytown
Mulga
Minor
Birmingham
Edgewater
Sylvan Springs
McDonald Chapel
Mountain Brook
Pleasant Grove
Fairfield
2
Homewood
Concord
Midfield
Brighton
Vestavia Hills
Lipscomb
Hueytown
5
Bessemer
Hoover
McCalla
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Illustrative Plan
By: Tony Fairfax
Version 1

83



Jefferson County, Alabama
Commissioner District 5
Illustrative Plan
1
2
3
4
5
Forestdale
Adamsville
Irondale
Birmingham
Mountain Brook
Fairfield
Homewood
Midfield
Vestavia Hills
Brighton
Lipscomb
Hoover
Bessemer
Helena
Legend
Districts
VTDs
Places
N
W
E
S
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, AL Illustrative Plan
By: Tony Fairfax
Version 1

# Appendix C

Redistricting Criteria Reports

(Pre 2020, Adopted 2021, and Illustrative Plans)

- Total Pop # and %

- VAP # and %

- CVAP # and %

- Contiguity

- Compactness

- Political Subdiv Splits (VTDs)

- Census Place Splits

- Census Places

- Precinct (2020) Splits

- Precinct (2023) Splits

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Thursday, February 16, 2023 12:50 PM

| District | Population | Deviation | % Devn. | AP_Blk | [Hispanic Origin] | NH_Wht | NH_Ind | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 1 | 122,600 | -12,344 | -9.15% | 96,001 | 5,986 | 19,188 | 233 | 389 |
| 2 | 121,159 | -13,785 | -10.22% | 83,612 | 7,039 | 26,890 | 225 | 2,451 |
| 3 | 142,865 | 7,921 | 5.87% | 42,943 | 5,372 | 87,735 | 301 | 3,229 |
| 4 | 142,059 | 7,115 | 5.27% | 46,119 | 9,408 | 81,545 | 282 | 1,417 |
| 5 | 146,038 | 11,094 | 8.22% | 20,840 | 7,051 | 108,894 | 166 | 5,557 |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 121,159 to 146,038 |
| Ratio Range: | 0.21 |
| Absolute Range: | -13,785 to 11,094 |
| Absolute Overall Range: | 24,879 |
| Relative Range: | -10.22% to 8.22% |
| Relative Overall Range: | 18.44% |
| Absolute Mean Deviation: | 10,451.80 |
| Relative Mean Deviation: | 7.75% |
| Standard Deviation: | 10,759.58 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Thursday, February 16, 2023 12:51 PM

| District | Population | Deviation | % Devn. | [% AP_Blk] | [% Hispanic Origin] | [% NH_Wht] | [% NH_Ind] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|
| 1 | 122,600 | -12,344 | -9.15% | 78.3% | 4.88% | 15.65% | 0.19% | 0.32% |
| 2 | 121,159 | -13,785 | -10.22% | 69.01% | 5.81% | 22.19% | 0.19% | 2.02% |
| 3 | 142,865 | 7,921 | 5.87% | 30.06% | 3.76% | 61.41% | 0.21% | 2.26% |
| 4 | 142,059 | 7,115 | 5.27% | 32.46% | 6.62% | 57.4% | 0.2% | 1% |
| 5 | 146,038 | 11,094 | 8.22% | 14.27% | 4.83% | 74.57% | 0.11% | 3.81% |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 121,159 to 146,038 |
| Ratio Range: | 0.21 |
| Absolute Range: | -13,785 to 11,094 |
| Absolute Overall Range: | 24,879 |
| Relative Range: | -10.22% to 8.22% |
| Relative Overall Range: | 18.44% |
| Absolute Mean Deviation: | 10,451.80 |
| Relative Mean Deviation: | 7.75% |
| Standard Deviation: | 10,759.58 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Thursday, February 16, 2023 12:50 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [18+_AP_Blk] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Ind] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 122,600 | -12,344 | -9.15% | 94,061 | 71,912 | 3,741 | 17,243 | 179 | 339 |
| 2 | 121,159 | -13,785 | -10.22% | 99,944 | 66,789 | 4,933 | 24,954 | 167 | 2,290 |
| 3 | 142,865 | 7,921 | 5.87% | 111,641 | 31,923 | 3,360 | 71,243 | 264 | 2,410 |
| 4 | 142,059 | 7,115 | 5.27% | 108,007 | 31,894 | 5,795 | 66,455 | 240 | 1,130 |
| 5 | 146,038 | 11,094 | 8.22% | 113,434 | 15,987 | 4,784 | 85,855 | 125 | 4,240 |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 121,159 to 146,038 |
| Ratio Range: | 0.21 |
| Absolute Range: | -13,785 to 11,094 |
| Absolute Overall Range: | 24,879 |
| Relative Range: | -10.22% to 8.22% |
| Relative Overall Range: | 18.44% |
| Absolute Mean Deviation: | 10,451.80 |
| Relative Mean Deviation: | 7.75% |
| Standard Deviation: | 10,759.58 |

User: Tony Fairfax
Plan Name: JeffCo AL Pre-2020 Plan
Plan Type: Jefferson County, AL Commission

# Population Summary

Thursday, February 16, 2023 12:52 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+ _AP_Blk] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Ind] | [% NH18+ _Asn] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 122,600 | -12,344 | -9.15% | 94,061 | 76.45% | 3.98% | 18.33% | 0.19% | 0.36% |
| 2 | 121,159 | -13,785 | -10.22% | 99,944 | 66.83% | 4.94% | 24.97% | 0.17% | 2.29% |
| 3 | 142,865 | 7,921 | 5.87% | 111,641 | 28.59% | 3.01% | 63.81% | 0.24% | 2.16% |
| 4 | 142,059 | 7,115 | 5.27% | 108,007 | 29.53% | 5.37% | 61.53% | 0.22% | 1.05% |
| 5 | 146,038 | 11,094 | 8.22% | 113,434 | 14.09% | 4.22% | 75.69% | 0.11% | 3.74% |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 121,159 to 146,038 |
| Ratio Range: | 0.21 |
| Absolute Range: | -13,785 to 11,094 |
| Absolute Overall Range: | 24,879 |
| Relative Range: | -10.22% to 8.22% |
| Relative Overall Range: | 18.44% |
| Absolute Mean Deviation: | 10,451.80 |
| Relative Mean Deviation: | 7.75% |
| Standard Deviation: | 10,759.58 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Saturday, March 9, 2024 5:01 PM

| District | Population | Deviation | % Devn. | CVAP_TOT21 | CVAP_BLK21 | CVAP_HSP21 | CVAP_WHT21 | CVAP_AIA21 | CVAP_ASN21 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 122,600 | -12,344 | -9.15% | 91,177 | 69,162 | 1,130 | 19,845 | 410 | 525 |
| 2 | 121,159 | -13,785 | -10.22% | 97,916 | 68,722 | 2,126 | 25,331 | 565 | 993 |
| 3 | 142,865 | 7,921 | 5.87% | 106,762 | 34,383 | 1,087 | 69,009 | 705 | 1,639 |
| 4 | 142,059 | 7,115 | 5.27% | 102,683 | 31,064 | 1,400 | 68,349 | 1,085 | 892 |
| 5 | 146,038 | 11,094 | 8.22% | 105,082 | 15,205 | 1,771 | 84,934 | 597 | 2,512 |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 121,159 to 146,038 |
| Ratio Range: | 0.21 |
| Absolute Range: | -13,785 to 11,094 |
| Absolute Overall Range: | 24,879 |
| Relative Range: | -10.22% to 8.22% |
| Relative Overall Range: | 18.44% |
| Absolute Mean Deviation: | 10,451.80 |
| Relative Mean Deviation: | 7.75% |
| Standard Deviation: | 10,759.58 |

User: Tony Fairfax
Plan Name: JeffCo AL Pre-2020 Plan
Plan Type: Jefferson County, AL Commission

# Population Summary

Saturday, March 9, 2024 5:02 PM

| District | Population | Deviation | % Devn. | CVAP_TOT21 | [% CVAP_BLK21] | [% CVAP_HSP21] | [% CVAP_WHT21 ] | [% CVAP_AIA21] | [% CVAP_ASN21 ] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 122,600 | -12,344 | -9.15% | 91,177 | 75.85% | 1.24% | 21.77% | 0.45% | 0.58% |
| 2 | 121,159 | -13,785 | -10.22% | 97,916 | 70.18% | 2.17% | 25.87% | 0.58% | 1.01% |
| 3 | 142,865 | 7,921 | 5.87% | 106,762 | 32.21% | 1.02% | 64.64% | 0.66% | 1.54% |
| 4 | 142,059 | 7,115 | 5.27% | 102,683 | 30.25% | 1.36% | 66.56% | 1.06% | 0.87% |
| 5 | 146,038 | 11,094 | 8.22% | 105,082 | 14.47% | 1.69% | 80.83% | 0.57% | 2.39% |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 121,159 to 146,038 |
| Ratio Range: | 0.21 |
| Absolute Range: | -13,785 to 11,094 |
| Absolute Overall Range: | 24,879 |
| Relative Range: | -10.22% to 8.22% |
| Relative Overall Range: | 18.44% |
| Absolute Mean Deviation: | 10,451.80 |
| Relative Mean Deviation: | 7.75% |
| Standard Deviation: | 10,759.58 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Contiguity Report

Thursday, February 16, 2023 12:54 PM

(Point Contiguity is allowed for this plan)

| District | Number of Distinct Areas |
|---|---|
| 1 | 1 |
| 2 | 1 |
| 3 | 1 |
| 4 | 1 |
| 5 | 1 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Measures of Compactness Report

Thursday, February 16, 2023                                                                                          12:54 PM

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.24 | 0.13 | 0.57 |
| Max | 0.43 | 0.23 | 0.74 |
| Mean | 0.32 | 0.19 | 0.69 |
| Std. Dev. | 0.09 | 0.04 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 1 | 0.27 | 0.13 | 0.57 |
| 2 | 0.26 | 0.21 | 0.68 |
| 3 | 0.41 | 0.20 | 0.73 |
| 4 | 0.43 | 0.19 | 0.73 |
| 5 | 0.24 | 0.23 | 0.74 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Political Subdivision Splits Between Districts

Thursday, February 16, 2023 12:54 PM

Number of subdivisions not split:

| | |
|---|---|
| County | 0 |
| Voting District | 171 |

Number of subdivisions split into more than one district:

| | |
|---|---|
| County | 1 |
| Voting District | 1 |

Number of splits involving no population:

| | |
|---|---|
| County | 0 |
| Voting District | 0 |

**Split Counts**

*County*

Cases where an area is split among 5 Districts: 1

*Voting District*

Cases where an area is split among 2 Districts: 1

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Jefferson AL | | 1 | 122,600 |
| Jefferson AL | | 2 | 121,159 |
| Jefferson AL | | 3 | 142,865 |
| Jefferson AL | | 4 | 142,059 |
| Jefferson AL | | 5 | 146,038 |
| *Split VTDs:* | | | |
| Jefferson AL | Oxmoor Valley Comm Ctr | 2 | 3,440 |
| Jefferson AL | Oxmoor Valley Comm Ctr | 5 | 2,240 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Communities of Interest (Landscape, 11x8.5)

Thursday, February 16, 2023 12:55 PM

| Census Place | District | Population | % |
|---|---|---|---|
| Adamsville AL | 1 | 1,484 | 34.0 |
| Adamsville AL | 3 | 2,882 | 66.0 |
| Bessemer AL | 2 | 14,391 | 55.3 |
| Bessemer AL | 3 | 11,628 | 44.7 |
| Birmingham AL | 1 | 81,786 | 41.1 |
| Birmingham AL | 2 | 98,159 | 49.4 |
| Birmingham AL | 3 | 2,384 | 1.2 |
| Birmingham AL | 4 | 6,051 | 3.0 |
| Birmingham AL | 5 | 10,449 | 5.3 |
| Brighton AL | 1 | 16 | 0.7 |
| Brighton AL | 2 | 2,321 | 99.3 |
| Brookside AL | 1 | 0 | 0.0 |
| Brookside AL | 3 | 1,253 | 100.0 |
| Center Point AL | 1 | 2,212 | 13.5 |
| Center Point AL | 4 | 14,194 | 86.5 |
| Clay AL | 1 | 35 | 0.3 |
| Clay AL | 4 | 10,256 | 99.7 |
| Fultondale AL | 1 | 25 | 0.3 |
| Fultondale AL | 4 | 9,851 | 99.8 |
| Gardendale AL | 3 | 138 | 0.9 |
| Gardendale AL | 4 | 15,906 | 99.1 |

—

## Communities of Interest (Landscape, 11x8.5)                    JeffCo AL Pre-2020 Plan

| Census Place | District | Population | % |
|---|---|---|---|
| Grayson Valley AL | 1 | 1,375 | 23.0 |
| Grayson Valley AL | 4 | 4,607 | 77.0 |
| Homewood AL | 2 | 3,603 | 13.6 |
| Homewood AL | 5 | 22,811 | 86.4 |
| Hoover AL | 2 | 0 | 0.0 |
| Hoover AL | 3 | 36,075 | 54.7 |
| Hoover AL | 5 | 29,886 | 45.3 |
| Hueytown AL | 1 | 0 | 0.0 |
| Hueytown AL | 3 | 16,776 | 100.0 |
| Irondale AL | 1 | 1,210 | 9.0 |
| Irondale AL | 4 | 9,834 | 72.9 |
| Irondale AL | 5 | 2,453 | 18.2 |
| Kimberly AL | 3 | 123 | 3.2 |
| Kimberly AL | 4 | 3,718 | 96.8 |
| Leeds AL | 4 | 3,981 | 39.2 |
| Leeds AL | 5 | 6,183 | 60.8 |
| McDonald Chapel AL | 1 | 213 | 28.8 |
| McDonald Chapel AL | 3 | 526 | 71.2 |
| Midfield AL | 1 | 5,204 | 99.9 |
| Midfield AL | 2 | 7 | 0.1 |
| Minor AL | 1 | 141 | 13.0 |
| Minor AL | 3 | 947 | 87.0 |
| Mountain Brook AL | 2 | 61 | 0.3 |
| Mountain Brook AL | 5 | 22,400 | 99.7 |
| Tarrant AL | 1 | 0 | 0.0 |

—

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

| Census Place | District | Population | % |
|---|---|---|---|
| Tarrant AL | 4 | 6,124 | 100.0 |
| Trussville AL | 1 | 0 | 0.0 |
| Trussville AL | 4 | 24,521 | 100.0 |

–

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

**Census Place -- Listed by District**

| Census Place | Population | % |
|---|---|---|
| Adamsville AL (part) | 1,484 | 34.0 |
| Birmingham AL (part) | 81,786 | 41.1 |
| Brighton AL (part) | 16 | 0.7 |
| Brookside AL (part) | 0 | 0.0 |
| Center Point AL (part) | 2,212 | 13.5 |
| Clay AL (part) | 35 | 0.3 |
| Fultondale AL (part) | 25 | 0.3 |
| Grayson Valley AL (part) | 1,375 | 23.0 |
| Hueytown AL (part) | 0 | 0.0 |
| Irondale AL (part) | 1,210 | 9.0 |
| McDonald Chapel AL (part) | 213 | 28.8 |
| Minor AL (part) | 141 | 13.0 |
| Tarrant AL (part) | 0 | 0.0 |
| Trussville AL (part) | 0 | 0.0 |
| **District 1 Totals** | **114,110** | |
| Bessemer AL (part) | 14,391 | 55.3 |
| Birmingham AL (part) | 98,159 | 49.4 |
| Brighton AL (part) | 2,321 | 99.3 |
| Homewood AL (part) | 3,603 | 13.6 |
| Hoover AL (part) | 0 | 0.0 |
| Midfield AL (part) | 7 | 0.1 |
| Mountain Brook AL (part) | 61 | 0.3 |
| **District 2 Totals** | **120,628** | |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

| | Population | % |
|---|---|---|
| Adamsville AL (part) | 2,882 | 66.0 |
| Bessemer AL (part) | 11,628 | 44.7 |
| Birmingham AL (part) | 2,384 | 1.2 |
| Gardendale AL (part) | 138 | 0.9 |
| Hoover AL (part) | 36,075 | 54.7 |
| Kimberly AL (part) | 123 | 3.2 |
| McDonald Chapel AL (part) | 526 | 71.2 |
| Minor AL (part) | 947 | 87.0 |
| **District 3 Totals** | **111,694** | |
| Birmingham AL (part) | 6,051 | 3.0 |
| Center Point AL (part) | 14,194 | 86.5 |
| Gardendale AL (part) | 15,906 | 99.1 |
| Grayson Valley AL (part) | 4,607 | 77.0 |
| Irondale AL (part) | 9,834 | 72.9 |
| Kimberly AL (part) | 3,718 | 96.8 |
| Leeds AL (part) | 3,981 | 39.2 |
| **District 4 Totals** | **122,509** | |
| Birmingham AL (part) | 10,449 | 5.3 |
| Homewood AL (part) | 22,811 | 86.4 |
| Hoover AL (part) | 29,886 | 45.3 |
| Irondale AL (part) | 2,453 | 18.2 |
| Leeds AL (part) | 6,183 | 60.8 |
| **District 5 Totals** | **133,244** | |

**Communities of Interest (Landscape, 11x8.5)** JeffCo AL Pre-2020 Plan

## Summary Statistics

| | |
|---|---|
| Number of Census Place not split | 26 |
| Number of Census Place split | 22 |
| Number of Census Place split in 2 | 19 |
| Number of Census Place split in 3 | 2 |
| Number of Census Place split in 4 | 0 |
| Number of Census Place split in 5 | 1 |
| Total number of splits | 49 |

Maptitude For Redistricting

Page 11 of 12

106

–

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Census Place by District and by County

Thursday, February 16, 2023 12:56 PM

| | AP_Blk | % of District | Population | % of District |
|---|---|---|---|---|
| **District 1** | 96,001 | | 122,600 | |
| Adamsville AL | 811 | 34.10% | 1,484 | 33.99% |
| Birmingham AL | 63,705 | 45.61% | 81,786 | 41.13% |
| Brighton AL | 10 | 0.54% | 16 | 0.68% |
| Brookside AL | 0 | 0.00% | 0 | 0.00% |
| Center Point AL | 1,636 | 13.10% | 2,212 | 13.48% |
| Clay AL | 19 | 0.48% | 35 | 0.34% |
| Fairfield AL | 9,600 | 100.00% | 10,000 | 100.00% |
| Forestdale AL | 8,370 | 100.00% | 10,409 | 100.00% |
| Fultondale AL | 6 | 0.18% | 25 | 0.25% |
| Grayson Valley AL | 910 | 27.96% | 1,375 | 22.99% |
| Hueytown AL | 0 | 0.00% | 0 | 0.00% |
| Irondale AL | 723 | 17.05% | 1,210 | 8.96% |
| McDonald Chapel AL | 93 | 25.27% | 213 | 28.82% |
| Midfield AL | 4,482 | 99.87% | 5,204 | 99.87% |
| Minor AL | 48 | 12.50% | 141 | 12.96% |
| Tarrant AL | 0 | 0.00% | 0 | 0.00% |
| Trussville AL | 0 | 0.00% | 0 | 0.00% |
| **Total District 1** | **90,413** | | **114,110** | |
| | | | | |
| **District 2** | 83,612 | | 121,159 | |
| Bessemer AL | 11,482 | 61.95% | 14,391 | 55.31% |
| Birmingham AL | 67,595 | 48.39% | 98,159 | 49.37% |
| Brighton AL | 1,835 | 99.46% | 2,321 | 99.32% |
| Homewood AL | 1,069 | 19.55% | 3,603 | 13.64% |
| Hoover AL | 0 | 0.00% | 0 | 0.00% |
| Lipscomb AL | 1,341 | 100.00% | 2,086 | 100.00% |
| Midfield AL | 6 | 0.13% | 7 | 0.13% |
| Mountain Brook AL | 1 | 0.56% | 61 | 0.27% |
| **Total District 2** | **83,329** | | **120,628** | |
| | | | | |
| **District 3** | 42,943 | | 142,865 | |
| Adamsville AL | 1,567 | 65.90% | 2,882 | 66.01% |
| Bessemer AL | 7,052 | 38.05% | 11,628 | 44.69% |
| Birmingham AL | 1,923 | 1.38% | 2,384 | 1.20% |
| Brookside AL | 287 | 100.00% | 1,253 | 100.00% |
| Cardiff AL | 0 | 0.00% | 52 | 100.00% |
| Concord AL | 48 | 100.00% | 1,690 | 100.00% |
| Edgewater AL | 533 | 100.00% | 746 | 100.00% |
| Gardendale AL | 17 | 0.67% | 138 | 0.86% |
| Graysville AL | 555 | 100.00% | 1,950 | 100.00% |
| Helena AL | 1,310 | 100.00% | 2,493 | 100.00% |

## Census Place by District and by County

JeffCo AL Pre-2020 Plan

| | AP_Blk | % of District | Population | % of District |
|---|---|---|---|---|
| Hoover AL | 5,280 | 37.77% | 36,075 | 54.69% |
| Hueytown AL | 6,736 | 100.00% | 16,776 | 100.00% |
| Kimberly AL | 3 | 1.20% | 123 | 3.20% |
| Lake View AL | 213 | 100.00% | 305 | 100.00% |
| Maytown AL | 35 | 100.00% | 316 | 100.00% |
| McCalla AL | 4,765 | 100.00% | 12,965 | 100.00% |
| McDonald Chapel AL | 275 | 74.73% | 526 | 71.18% |
| Minor AL | 336 | 87.50% | 947 | 87.04% |
| Mount Olive AL | 141 | 100.00% | 4,427 | 100.00% |
| Mulga AL | 113 | 100.00% | 784 | 100.00% |
| North Johns AL | 52 | 100.00% | 127 | 100.00% |
| Pleasant Grove AL | 6,019 | 100.00% | 9,544 | 100.00% |
| Rock Creek AL | 41 | 100.00% | 1,471 | 100.00% |
| Sumiton AL | 3 | 100.00% | 22 | 100.00% |
| Sylvan Springs AL | 63 | 100.00% | 1,653 | 100.00% |
| West Jefferson AL | 6 | 100.00% | 417 | 100.00% |
| **Total District 3** | **37,373** | | **111,694** | |
| | | | | |
| **District 4** | 46,119 | | 142,059 | |
| Argo AL | 7 | 100.00% | 61 | 100.00% |
| Birmingham AL | 4,762 | 3.41% | 6,051 | 3.04% |
| Center Point AL | 10,848 | 86.90% | 14,194 | 86.52% |
| Clay AL | 3,926 | 99.52% | 10,256 | 99.66% |
| County Line AL | 0 | 0.00% | 94 | 100.00% |
| Fultondale AL | 3,268 | 99.82% | 9,851 | 99.75% |
| Gardendale AL | 2,533 | 99.33% | 15,906 | 99.14% |
| Grayson Valley AL | 2,345 | 72.04% | 4,607 | 77.01% |
| Irondale AL | 3,211 | 75.71% | 9,834 | 72.86% |
| Kimberly AL | 248 | 98.80% | 3,718 | 96.80% |
| Leeds AL | 1,098 | 57.19% | 3,981 | 39.17% |
| Morris AL | 58 | 100.00% | 2,259 | 100.00% |
| Pinson AL | 2,496 | 100.00% | 7,215 | 100.00% |
| Tarrant AL | 3,203 | 100.00% | 6,124 | 100.00% |
| Trafford AL | 69 | 100.00% | 613 | 100.00% |
| Trussville AL | 2,663 | 100.00% | 24,521 | 100.00% |
| Warrior AL | 515 | 100.00% | 3,224 | 100.00% |
| **Total District 4** | **41,250** | | **122,509** | |
| | | | | |
| **District 5** | 20,840 | | 146,038 | |
| Birmingham AL | 1,701 | 1.22% | 10,449 | 5.26% |
| Homewood AL | 4,398 | 80.45% | 22,811 | 86.36% |
| Hoover AL | 8,700 | 62.23% | 29,886 | 45.31% |
| Irondale AL | 307 | 7.24% | 2,453 | 18.17% |
| Leeds AL | 822 | 42.81% | 6,183 | 60.83% |
| Mountain Brook AL | 176 | 99.44% | 22,400 | 99.73% |
| Vestavia Hills AL | 2,099 | 100.00% | 39,062 | 100.00% |

## Census Place by District and by County

| | AP_Blk | % of District | Population | % of District |
|---|---|---|---|---|
| **Total District 5** | **18,203** | | **133,244** | |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Communities of Interest (Landscape, 11x8.5)

Friday, February 16, 2024                                                                                    5:27 PM

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Adamsville Baptist Church | 1 | 19 | 0.4 |
| Adamsville Baptist Church | 3 | 4,198 | 99.6 |
| Adamsville Church Of God | 1 | 3,256 | 98.2 |
| Adamsville Church Of God | 3 | 61 | 1.9 |
| Avondale Elementary School | 2 | 2,126 | 100.0 |
| Avondale Elementary School | 5 | 1 | 0.1 |
| Avondale Public Library | 2 | 3,242 | 100.0 |
| Avondale Public Library | 5 | 1 | 0.0 |
| Bessemer Civic Center | 2 | 0 | 0.0 |
| Bessemer Civic Center | 3 | 8,604 | 100.0 |
| Bessemer Fire Station #5 | 2 | 0 | 0.0 |
| Bessemer Fire Station #5 | 3 | 1,829 | 100.0 |
| Bessemer Recreation Center | 2 | 1,888 | 99.9 |
| Bessemer Recreation Center | 3 | 3 | 0.1 |
| Birmingham Botanical Gardens | 2 | 0 | 0.0 |
| Birmingham Botanical Gardens | 5 | 1,086 | 100.0 |
| Bluff Park United Methodist Church | 3 | 8 | 0.1 |

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Bluff Park United Methodist Church | 5 | 5,850 | 99.9 |
| Brighton Community Center | 1 | 25 | 1.1 |
| Brighton Community Center | 2 | 2,310 | 98.9 |
| Brighton Community Center | 3 | 0 | 0.0 |
| Brooklane Community Center | 2 | 0 | 0.0 |
| Brooklane Community Center | 3 | 5,334 | 100.0 |
| Brookside Community Center | 1 | 89 | 5.4 |
| Brookside Community Center | 3 | 1,554 | 94.1 |
| Brookside Community Center | 4 | 8 | 0.5 |
| Brownsville Community Center | 1 | 1,145 | 97.9 |
| Brownsville Community Center | 4 | 25 | 2.2 |
| Bryant Chapel Ame Church | 1 | 0 | 0.0 |
| Bryant Chapel Ame Church | 2 | 1,407 | 100.0 |
| Bryant Chapel Ame Church | 3 | 0 | 0.0 |
| Center Point First Baptist Church | 1 | 8 | 0.1 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Center Point First Baptist Church | 4 | 9,802 | 99.9 |
| Center Point Senior Center | 1 | 0 | 0.0 |
| Center Point Senior Center | 1 | 3 | 0.1 |
| Center Point Senior Center | 4 | 7,766 | 100.0 |
| Center Point Senior Center | 4 | 6,225 | 100.0 |
| Central Park Recreation Center | 1 | 1 | 0.0 |
| Central Park Recreation Center | 2 | 3,786 | 100.0 |
| Charles A Brown Elementary School | 1 | 4 | 0.1 |
| Charles A Brown Elementary School | 2 | 4,199 | 99.9 |
| Cherokee Bend Elementary School | 4 | 3 | 0.1 |
| Cherokee Bend Elementary School | 5 | 2,812 | 99.9 |
| Church Of The Highlands | 4 | 1 | 0.1 |
| Church Of The Highlands | 5 | 2,174 | 99.9 |
| Crestway Baptist Church | 1 | 4,390 | 100.0 |
| Crestway Baptist Church | 2 | 0 | 0.0 |
| Dolomite W Field City Community Ctr | 1 | 0 | 0.0 |
| Dolomite W Field City Community Ctr | 3 | 1,882 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Don Hawkins Park & Recreation Ctr | 1 | 3,862 | 100.0 |
| Don Hawkins Park & Recreation Ctr | 4 | 1 | 0.0 |
| Dunbar-Abrams Community Center | 2 | 1,985 | 100.0 |
| Dunbar-Abrams Community Center | 3 | 0 | 0.0 |
| East Ensley Public Library | 1 | 1 | 0.0 |
| East Ensley Public Library | 2 | 1,947 | 100.0 |
| Edgewood Elementary School | 2 | 0 | 0.0 |
| Edgewood Elementary School | 5 | 4,848 | 100.0 |
| Ensley Park Recreation Center | 1 | 1 | 0.0 |
| Ensley Park Recreation Center | 2 | 4,639 | 100.0 |
| Fairfield Civic Center | 1 | 1,839 | 99.8 |
| Fairfield Civic Center | 2 | 4 | 0.2 |
| Faith Chapel Christian Center | 1 | 2,905 | 100.0 |
| Faith Chapel Christian Center | 2 | 0 | 0.0 |
| Faith Chapel Christian Center | 3 | 0 | 0.0 |
| Fire Department Administrative Bldg | 2 | 2,362 | 99.1 |
| Fire Department | 3 | 22 | 0.9 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Administrative Bldg | | | |
| First Baptist Church of Mt Olive | 3 | 3,348 | 100.0 |
| First Baptist Church of Mt Olive | 4 | 2 | 0.1 |
| Forestdale Fire Station | 1 | 0 | 33.1 |
| Forestdale Fire Station | 1 | 0 | 100.0 |
| Forestdale Fire Station | 1 | 2,553 | 100.0 |
| Forestdale Fire Station | 3 | 0 | 66.9 |
| Forestdale Fire Station | 3 | 0 | 0.0 |
| Forestdale Fire Station | 3 | 0 | 0.0 |
| Fultondale First Baptist Church | 1 | 15 | 0.3 |
| Fultondale First Baptist Church | 4 | 5,813 | 99.7 |
| Fultondale Senior Citizens Building | 1 | 1 | 0.0 |
| Fultondale Senior Citizens Building | 4 | 5,037 | 100.0 |
| Gardendale Civic Center | 3 | 2 | 0.0 |
| Gardendale Civic Center | 4 | 5,549 | 100.0 |
| Gardendale First Baptist Church | 1 | 0 | 0.0 |
| Gardendale First Baptist Church | 3 | 86 | 1.7 |
| Gardendale First Baptist Church | 4 | 4,966 | 98.3 |
| Grant Street Baptist Church | 2 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Grant Street Baptist Church | 3 | 2,380 | 100.0 |
| Guiding Light Church | 1 | 59 | 2.5 |
| Guiding Light Church | 4 | 2,286 | 97.5 |
| Highland Park Golf Course | 2 | 5,228 | 96.1 |
| Highland Park Golf Course | 5 | 212 | 3.9 |
| Homewood Community Ctr | 2 | 0 | 0.0 |
| Homewood Community Ctr | 5 | 3,795 | 100.0 |
| Homewood Senior Center | 2 | 6,757 | 99.7 |
| Homewood Senior Center | 5 | 18 | 0.3 |
| Hooper City Recreation Center | 1 | 1,837 | 98.0 |
| Hooper City Recreation Center | 4 | 38 | 2.0 |
| Hoover Met Baseball Stadium | 3 | 5,559 | 100.0 |
| Hoover Met Baseball Stadium | 5 | 3 | 0.1 |
| Hoover Park & Recreation Center | 3 | 13 | 0.1 |
| Hoover Park & Recreation Center | 5 | 14,070 | 99.9 |
| Hope Community Church of Bham | 1 | 0 | 0.0 |
| Hope Community Church of Bham | 4 | 2 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Hope Community Church of Bham | 5 | 4,776 | 100.0 |
| Huffman Baptist Church | 1 | 10,664 | 99.6 |
| Huffman Baptist Church | 4 | 45 | 0.4 |
| Inglenook Elementary School | 1 | 2,923 | 99.9 |
| Inglenook Elementary School | 4 | 4 | 0.1 |
| Irondale City Hall | 1 | 0 | 0.0 |
| Irondale City Hall | 4 | 1,386 | 100.0 |
| Irondale City Hall | 5 | 0 | 0.0 |
| Irondale Senior Citizens Building | 4 | 2,889 | 99.4 |
| Irondale Senior Citizens Building | 5 | 16 | 0.6 |
| Jefferson County Courthouse Lobby | 1 | 0 | 0.0 |
| Jefferson County Courthouse Lobby | 2 | 4,201 | 100.0 |
| Jonesboro Elementary School | 2 | 2,850 | 100.0 |
| Jonesboro Elementary School | 3 | 1 | 0.0 |
| Kimberly United Methodist Church | 3 | 0 | 0.0 |
| Kimberly United Methodist Church | 4 | 4,594 | 100.0 |
| L.M. Smith Middle School | 1 | 6,716 | 100.0 |
| L.M. Smith Middle School | 4 | 3 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Leeds Civic Center | 4 | 4,012 | 99.9 |
| Leeds Civic Center | 5 | 4 | 0.1 |
| Leeds First United Methodist Church | 4 | 0 | 0.0 |
| Leeds First United Methodist Church | 5 | 6,966 | 100.0 |
| Life Church | 1 | 16 | 0.3 |
| Life Church | 4 | 4,963 | 99.7 |
| Maurice L. West Community Center | 1 | 2 | 0.1 |
| Maurice L. West Community Center | 3 | 2,071 | 99.9 |
| McAlpine Recreation Center | 1 | 814 | 99.8 |
| McAlpine Recreation Center | 2 | 2 | 0.2 |
| Midfield Community Center | 1 | 5,169 | 99.5 |
| Midfield Community Center | 2 | 25 | 0.5 |
| Miles College Gym | 1 | 3,196 | 99.9 |
| Miles College Gym | 2 | 3 | 0.1 |
| Minor Fire Station | 1 | 29 | 1.3 |
| Minor Fire Station | 3 | 2,259 | 98.7 |
| Morris Senior Citizens Building | 3 | 0 | 0.0 |
| Morris Senior Citizens Building | 4 | 3,095 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Mount Hebron Baptist Church | 1 | 1,331 | 100.0 |
| Mount Hebron Baptist Church | 2 | 0 | 0.0 |
| Mount Olive Community Ctr | 3 | 2,642 | 99.4 |
| Mount Olive Community Ctr | 4 | 16 | 0.6 |
| Mount Zion Missionary Baptist Church | 1 | 0 | 0.0 |
| Mount Zion Missionary Baptist Church | 2 | 1,462 | 100.0 |
| Mountain Brook City Hall | 2 | 27 | 0.4 |
| Mountain Brook City Hall | 5 | 6,121 | 99.6 |
| Mountain View Baptist Church | 1 | 33 | 0.6 |
| Mountain View Baptist Church | 4 | 5,178 | 99.4 |
| Mt. Zion Community Church | 1 | 0 | 0.0 |
| Mt. Zion Community Church | 2 | 1,989 | 100.0 |
| Mulga Town Hall | 1 | 0 | 0.0 |
| Mulga Town Hall | 3 | 1,152 | 100.0 |
| Muscoda Community Center | 2 | 17 | 1.2 |
| Muscoda Community Center | 3 | 1,466 | 98.8 |
| New Beginning Church Of The Living God | 2 | 3,293 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| New Beginning Church Of The Living God | 3 | 1 | 0.0 |
| New Rising Star Missionary Bapt Church | 1 | 2,629 | 100.0 |
| New Rising Star Missionary Bapt Church | 4 | 0 | 0.0 |
| North Avondale Public Library | 1 | 1,928 | 100.0 |
| North Avondale Public Library | 2 | 0 | 0.0 |
| North Birmingham Public Library | 1 | 2,565 | 99.9 |
| North Birmingham Public Library | 2 | 2 | 0.1 |
| North Birmingham Recreation Center | 1 | 1,601 | 100.0 |
| North Birmingham Recreation Center | 4 | 0 | 0.0 |
| Norwood Community Center | 1 | 1,954 | 99.0 |
| Norwood Community Center | 2 | 20 | 1.0 |
| Oakmont Presbyterian Church | 3 | 3,642 | 98.9 |
| Oakmont Presbyterian Church | 5 | 42 | 1.2 |
| Oliver Elementary School | 1 | 2,639 | 100.0 |
| Oliver Elementary School | 4 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 2 | 3,437 | 100.0 |

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Oxmoor Valley Community Ctr | 2 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 3 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 5 | 1 | 0.0 |
| Oxmoor Valley Community Ctr | 5 | 2,223 | 100.0 |
| Pleasant Grove First Baptist Church | 1 | 0 | 0.0 |
| Pleasant Grove First Baptist Church | 3 | 4,950 | 100.0 |
| Ramsay Alternative High School | 2 | 5,241 | 100.0 |
| Ramsay Alternative High School | 5 | 0 | 0.0 |
| Robinson Elementary School | 1 | 6,499 | 100.0 |
| Robinson Elementary School | 4 | 3 | 0.1 |
| Roosevelt City Community Center | 1 | 0 | 0.0 |
| Roosevelt City Community Center | 2 | 1,134 | 100.0 |
| Ross Bridge Welcome Center | 2 | 3 | 0.0 |
| Ross Bridge Welcome Center | 3 | 7,921 | 100.0 |
| Ross Bridge Welcome Center | 5 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Saint Peter The Apostle | 3 | 1 | 0.0 |
| Saint Peter The Apostle | 5 | 7,060 | 100.0 |
| Shades Crest Baptist Church | 3 | 3,284 | 99.7 |
| Shades Crest Baptist Church | 5 | 10 | 0.3 |
| Shades Mtn Community Church | 3 | 2 | 0.0 |
| Shades Mtn Community Church | 5 | 6,528 | 100.0 |
| South Hampton Elementary School | 1 | 3,126 | 100.0 |
| South Hampton Elementary School | 2 | 0 | 0.0 |
| Southside Homes Community Center | 2 | 3,176 | 100.0 |
| Southside Homes Community Center | 3 | 0 | 0.0 |
| St. Mary's Catholic Church | 1 | 847 | 99.9 |
| St. Mary's Catholic Church | 2 | 1 | 0.1 |
| Sun Valley Elementary School | 1 | 5,322 | 99.8 |
| Sun Valley Elementary School | 4 | 10 | 0.2 |
| Tarrant City Hall | 1 | 5 | 0.1 |
| Tarrant City Hall | 4 | 6,799 | 99.9 |
| The Church At Grants Mill | 4 | 3,155 | 100.0 |
| The Church At Grants Mill | 5 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| The Girls Inc Bldg | 1 | 3,325 | 100.0 |
| The Girls Inc Bldg | 4 | 0 | 0.0 |
| Thompson Manor Community Center | 2 | 1,822 | 100.0 |
| Thompson Manor Community Center | 3 | 0 | 0.0 |
| Tom Bradford Park | 1 | 7,872 | 99.9 |
| Tom Bradford Park | 4 | 5 | 0.1 |
| Trussville First Baptist Church | 1 | 0 | 0.0 |
| Trussville First Baptist Church | 4 | 8,317 | 100.0 |
| Unitarian Universalist Church | 2 | 2,678 | 99.7 |
| Unitarian Universalist Church | 5 | 8 | 0.3 |
| Warrior Storm Shelter | 3 | 2 | 0.0 |
| Warrior Storm Shelter | 4 | 3,958 | 100.0 |
| Wilkerson Middle School | 1 | 0 | 0.0 |
| Wilkerson Middle School | 2 | 1,743 | 100.0 |

**Precincts2020_region -- Listed by District**

| | Population | % |
|---|---|---|
| Adamsville Baptist Church (part) | 19 | 0.4 |
| Adamsville Church Of God (part) | 3,256 | 98.2 |
| Brighton Community Center (part) | 25 | 1.1 |
| Brookside Community Center (part) | 89 | 5.4 |
| Brownsville Community Center (part) | 1,145 | 97.9 |
| Bryant Chapel Ame Church (part) | 0 | 0.0 |
| Center Point First Baptist Church (part) | 8 | 0.1 |
| Center Point Senior Center (part) | 0 | 0.0 |
| Center Point Senior Center (part) | 3 | 0.1 |
| Central Park Recreation Center (part) | 1 | 0.0 |
| Charles A Brown Elementary School (part) | 4 | 0.1 |
| Dolomite W Field City Community Ctr (part) | 0 | 0.0 |
| East Ensley Public Library (part) | 1 | 0.0 |
| Ensley Park Recreation Center (part) | 1 | 0.0 |
| Forestdale Fire Station (part) | 0 | 33.1 |
| Fultondale First Baptist Church (part) | 15 | 0.3 |
| Fultondale Senior Citizens Building (part) | 1 | 0.0 |
| Gardendale First Baptist Church | 0 | 0.0 |

| | Population | % |
|---|---|---|
| (part) | | |
| Guiding Light Church (part) | 59 | 2.5 |
| Hooper City Recreation Center (part) | 1,837 | 98.0 |
| Hope Community Church of Bham (part) | 0 | 0.0 |
| Irondale City Hall (part) | 0 | 0.0 |
| Jefferson County Courthouse Lobby (part) | 0 | 0.0 |
| Life Church (part) | 16 | 0.3 |
| Maurice L. West Community Center (part) | 2 | 0.1 |
| Minor Fire Station (part) | 29 | 1.3 |
| Mount Zion Missionary Baptist Church (part) | 0 | 0.0 |
| Mountain View Baptist Church (part) | 33 | 0.6 |
| Mt. Zion Community Church (part) | 0 | 0.0 |
| Mulga Town Hall (part) | 0 | 0.0 |
| Norwood Community Center (part) | 1,954 | 99.0 |
| Pleasant Grove First Baptist Church (part) | 0 | 0.0 |
| Roosevelt City Community Center (part) | 0 | 0.0 |
| Tarrant City Hall (part) | 5 | 0.1 |
| Trussville First Baptist Church (part) | 0 | 0.0 |
| Wilkerson Middle School (part) | 0 | 0.0 |
| **District 1 Totals** | **122,596** | |

| | Population | % |
|---|---|---|
| Bessemer Civic Center (part) | 0 | 0.0 |
| Bessemer Fire Station #5 (part) | 0 | 0.0 |
| Birmingham Botanical Gardens (part) | 0 | 0.0 |
| Brighton Community Center (part) | 2,310 | 98.9 |
| Brooklane Community Center (part) | 0 | 0.0 |
| Crestway Baptist Church (part) | 0 | 0.0 |
| Edgewood Elementary School (part) | 0 | 0.0 |
| Fairfield Civic Center (part) | 4 | 0.2 |
| Faith Chapel Christian Center (part) | 0 | 0.0 |
| Fire Department Administrative Bldg (part) | 2,362 | 99.1 |
| Grant Street Baptist Church (part) | 0 | 0.0 |
| Highland Park Golf Course (part) | 5,228 | 96.1 |
| Homewood Community Ctr (part) | 0 | 0.0 |
| McAlpine Recreation Center (part) | 2 | 0.2 |
| Midfield Community Center (part) | 25 | 0.5 |
| Miles College Gym (part) | 3 | 0.1 |
| Mount Hebron Baptist Church (part) | 0 | 0.0 |
| Mountain Brook City Hall (part) | 27 | 0.4 |
| Muscoda Community Center (part) | 17 | 1.2 |
| North Avondale Public Library (part) | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| North Birmingham Public Library (part) | 2 | 0.1 |
| Norwood Community Center (part) | 20 | 1.0 |
| Oxmoor Valley Community Ctr (part) | 0 | 0.0 |
| Ross Bridge Welcome Center (part) | 3 | 0.0 |
| South Hampton Elementary School (part) | 0 | 0.0 |
| St. Mary's Catholic Church (part) | 1 | 0.1 |
| **District 2 Totals** | **121,159** | |
| Adamsville Church Of God (part) | 61 | 1.9 |
| Bessemer Recreation Center (part) | 3 | 0.1 |
| Bluff Park United Methodist Church (part) | 8 | 0.1 |
| Brighton Community Center (part) | 0 | 0.0 |
| Brookside Community Center (part) | 1,554 | 94.1 |
| Bryant Chapel Ame Church (part) | 0 | 0.0 |
| Dunbar-Abrams Community Center (part) | 0 | 0.0 |
| Faith Chapel Christian Center (part) | 0 | 0.0 |
| Fire Department Administrative Bldg (part) | 22 | 0.9 |
| Forestdale Fire Station (part) | 0 | 66.9 |
| Forestdale Fire Station (part) | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Forestdale Fire Station (part) | 0 | 0.0 |
| Gardendale Civic Center (part) | 2 | 0.0 |
| Gardendale First Baptist Church (part) | 86 | 1.7 |
| Hoover Park & Recreation Center (part) | 13 | 0.1 |
| Jonesboro Elementary School (part) | 1 | 0.0 |
| Kimberly United Methodist Church (part) | 0 | 0.0 |
| Minor Fire Station (part) | 2,259 | 98.7 |
| Morris Senior Citizens Building (part) | 0 | 0.0 |
| Mount Olive Community Ctr (part) | 2,642 | 99.4 |
| Muscoda Community Center (part) | 1,466 | 98.8 |
| New Beginning Church Of The Living God (part) | 1 | 0.0 |
| Oakmont Presbyterian Church (part) | 3,642 | 98.9 |
| Oxmoor Valley Community Ctr (part) | 0 | 0.0 |
| Saint Peter The Apostle (part) | 1 | 0.0 |
| Shades Mtn Community Church (part) | 2 | 0.0 |
| Southside Homes Community Center (part) | 0 | 0.0 |
| Thompson Manor Community Center (part) | 0 | 0.0 |
| Warrior Storm Shelter (part) | 2 | 0.0 |
| **District 3 Totals** | **142,807** | |

| | Population | % |
|---|---|---|
| Brookside Community Center (part) | 8 | 0.5 |
| Brownsville Community Center (part) | 25 | 2.2 |
| Cherokee Bend Elementary School (part) | 3 | 0.1 |
| Church Of The Highlands (part) | 1 | 0.1 |
| Don Hawkins Park & Recreation Ctr (part) | 1 | 0.0 |
| First Baptist Church of Mt Olive (part) | 2 | 0.1 |
| Gardendale First Baptist Church (part) | 4,966 | 98.3 |
| Guiding Light Church (part) | 2,286 | 97.5 |
| Hooper City Recreation Center (part) | 38 | 2.0 |
| Hope Community Church of Bham (part) | 2 | 0.0 |
| Huffman Baptist Church (part) | 45 | 0.4 |
| Inglenook Elementary School (part) | 4 | 0.1 |
| Irondale Senior Citizens Building (part) | 2,889 | 99.4 |
| L.M. Smith Middle School (part) | 3 | 0.0 |
| Leeds First United Methodist Church (part) | 0 | 0.0 |
| Mount Olive Community Ctr (part) | 16 | 0.6 |
| Mountain View Baptist Church (part) | 5,178 | 99.4 |
| New Rising Star Missionary Bapt Church (part) | 0 | 0.0 |
| North Birmingham Recreation | 0 | 0.0 |

| | Population | % |
|---|---|---|
| Center (part) | | |
| Oliver Elementary School (part) | 0 | 0.0 |
| Robinson Elementary School (part) | 3 | 0.1 |
| Sun Valley Elementary School (part) | 10 | 0.2 |
| The Girls Inc Bldg (part) | 0 | 0.0 |
| Tom Bradford Park (part) | 5 | 0.1 |
| **District 4 Totals** | **142,041** | |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

| | Population | % |
|---|---|---|
| Avondale Elementary School (part) | 1 | 0.1 |
| Avondale Public Library (part) | 1 | 0.0 |
| Highland Park Golf Course (part) | 212 | 3.9 |
| Homewood Senior Center (part) | 18 | 0.3 |
| Hoover Met Baseball Stadium (part) | 3 | 0.1 |
| Irondale City Hall (part) | 0 | 0.0 |
| Irondale Senior Citizens Building (part) | 16 | 0.6 |
| Leeds Civic Center (part) | 4 | 0.1 |
| Oakmont Presbyterian Church (part) | 42 | 1.2 |
| Oxmoor Valley Community Ctr (part) | 1 | 0.0 |
| Ramsay Alternative High School (part) | 0 | 0.0 |
| Ross Bridge Welcome Center (part) | 0 | 0.0 |
| Shades Crest Baptist Church (part) | 10 | 0.3 |
| The Church At Grants Mill (part) | 0 | 0.0 |
| Unitarian Universalist Church (part) | 8 | 0.3 |
| **District 5 Totals** | **145,991** | |

## Summary Statistics

| | |
|---|---|
| Number of Precincts2020_region not split | 71 |
| Number of Precincts2020_region split | 102 |
| Number of Precincts2020_region split in 2 | 91 |
| Number of Precincts2020_region split in 3 | 8 |
| Number of Precincts2020_region split in 4 | 1 |
| Number of Precincts2020_region split in 5 | 1 |
| Number of Precincts2020_region split in 6 | 0 |
| Number of Precincts2020_region split in 7 | 0 |
| Number of Precincts2020_region split in 8 | 0 |
| Number of Precincts2020_region split in 9 | 1 |
| Total number of splits | 224 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Pre-2020 Plan**
Plan Type: **Jefferson County, AL Commission**

# Communities of Interest (Landscape, 11x8.5)

Saturday, March 9, 2024                                                                                                    5:09 PM

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Adamsville Baptist Church | 1 | 11 | 0.3 |
| Adamsville Baptist Church | 3 | 4,197 | 99.7 |
| Adamsville Senior Center | 1 | 3,266 | 97.8 |
| Adamsville Senior Center | 3 | 73 | 2.2 |
| Avondale Elementary School | 2 | 2,126 | 100.0 |
| Avondale Elementary School | 5 | 1 | 0.1 |
| Avondale Public Library | 1 | 0 | 0.0 |
| Avondale Public Library | 2 | 3,242 | 100.0 |
| Avondale Public Library | 5 | 1 | 0.0 |
| Bessemer Civic Center | 2 | 0 | 0.0 |
| Bessemer Civic Center | 3 | 2,535 | 100.0 |
| Bessemer Fire Station #5 | 2 | 0 | 0.0 |
| Bessemer Fire Station #5 | 3 | 1,825 | 100.0 |
| Bessemer Recreation Center | 2 | 1,888 | 99.9 |
| Bessemer Recreation Center | 3 | 3 | 0.1 |
| Birmingham Botanical Gardens | 2 | 0 | 0.0 |
| Birmingham Botanical Gardens | 5 | 1,086 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Bluff Park United Methodist Church | 3 | 1 | 0.0 |
| Bluff Park United Methodist Church | 5 | 5,844 | 100.0 |
| Brighton Community Center | 1 | 25 | 1.1 |
| Brighton Community Center | 2 | 2,327 | 98.9 |
| Brighton Community Center | 3 | 0 | 0.0 |
| Brooklane Community Center | 2 | 0 | 0.0 |
| Brooklane Community Center | 3 | 5,338 | 100.0 |
| Brookside Community Center | 1 | 90 | 5.5 |
| Brookside Community Center | 3 | 1,552 | 94.5 |
| Brookside Community Center | 4 | 0 | 0.0 |
| Brookwood Baptist Church | 4 | 0 | 0.0 |
| Brookwood Baptist Church | 5 | 6,236 | 100.0 |
| Brownsville Community Center | 1 | 1,145 | 97.8 |
| Brownsville Community Center | 4 | 26 | 2.2 |
| Bryant Chapel Ame Church | 1 | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Bryant Chapel Ame Church | 2 | 1,407 | 100.0 |
| Bryant Chapel Ame Church | 3 | 0 | 0.0 |
| Canterbury United Methodist Church | 4 | 3 | 0.1 |
| Canterbury United Methodist Church | 5 | 3,270 | 99.9 |
| Center Point Community Center | 1 | 0 | 0.0 |
| Center Point Community Center | 1 | 0 | 0.0 |
| Center Point Community Center | 4 | 3,747 | 100.0 |
| Center Point Community Center | 4 | 5,070 | 100.0 |
| Center Point Senior Center | 1 | 4 | 0.1 |
| Center Point Senior Center | 4 | 6,242 | 99.9 |
| Central Park Recreation Center | 1 | 0 | 0.0 |
| Central Park Recreation Center | 2 | 3,787 | 100.0 |
| Charles A Brown Elementary School | 1 | 3 | 0.1 |
| Charles A Brown Elementary School | 2 | 4,200 | 99.9 |
| Church Of The Highlands | 4 | 1 | 0.1 |
| Church Of The Highlands | 5 | 2,159 | 99.9 |

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Crestway Baptist Church | 1 | 4,390 | 100.0 |
| Crestway Baptist Church | 2 | 0 | 0.0 |
| Dolomite W Field City Community Ctr | 1 | 0 | 0.0 |
| Dolomite W Field City Community Ctr | 3 | 1,309 | 100.0 |
| Don Hawkins Park & Recreation Ctr | 1 | 3,874 | 100.0 |
| Don Hawkins Park & Recreation Ctr | 4 | 0 | 0.0 |
| Dunbar-Abrams Community Center | 2 | 1,989 | 100.0 |
| Dunbar-Abrams Community Center | 3 | 0 | 0.0 |
| East Ensley Public Library | 1 | 1 | 0.0 |
| East Ensley Public Library | 2 | 1,947 | 100.0 |
| Edgewood Elementary School | 2 | 0 | 0.0 |
| Edgewood Elementary School | 5 | 4,848 | 100.0 |
| Ensley Park Recreation Center | 1 | 0 | 0.0 |
| Ensley Park Recreation Center | 2 | 4,638 | 100.0 |
| Fairfield Civic Center | 1 | 1,840 | 99.8 |
| Fairfield Civic Center | 2 | 4 | 0.2 |
| Faith Chapel Christian Center | 1 | 2,905 | 100.0 |
| Faith Chapel Christian Center | 2 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Center | | | |
| Faith Chapel Christian Center | 3 | 0 | 0.0 |
| Fire Department Administrative Bldg | 2 | 2,362 | 99.1 |
| Fire Department Administrative Bldg | 3 | 22 | 0.9 |
| First Baptist Church of Mt Olive | 3 | 3,349 | 99.9 |
| First Baptist Church of Mt Olive | 4 | 2 | 0.1 |
| Forestdale Fire Station | 1 | 2,551 | 100.0 |
| Forestdale Fire Station | 3 | 1 | 0.0 |
| Forestdale Fire Station | 4 | 0 | 0.0 |
| Fultondale First Baptist Church | 1 | 15 | 0.3 |
| Fultondale First Baptist Church | 4 | 5,855 | 99.7 |
| Fultondale Senior Citizens Building | 1 | 1 | 0.0 |
| Fultondale Senior Citizens Building | 4 | 5,037 | 100.0 |
| Gardendale Civic Center | 3 | 2 | 0.0 |
| Gardendale Civic Center | 4 | 5,548 | 100.0 |
| Gardendale First Baptist Church | 1 | 0 | 0.0 |
| Gardendale First Baptist Church | 3 | 86 | 1.7 |
| Gardendale First Baptist Church | 4 | 4,974 | 98.3 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Church | | | |
| Grant Street Baptist Church | 2 | 0 | 0.0 |
| Grant Street Baptist Church | 3 | 2,380 | 100.0 |
| Greater Grace Missionary Bapt Church | 1 | 0 | 0.0 |
| Greater Grace Missionary Bapt Church | 4 | 8,746 | 100.0 |
| Guiding Light Church | 1 | 48 | 2.1 |
| Guiding Light Church | 4 | 2,284 | 97.9 |
| Highland Park Golf Course | 2 | 5,228 | 96.1 |
| Highland Park Golf Course | 5 | 212 | 3.9 |
| Homewood Community Ctr | 2 | 0 | 0.0 |
| Homewood Community Ctr | 5 | 3,795 | 100.0 |
| Homewood Senior Center | 2 | 6,758 | 99.7 |
| Homewood Senior Center | 5 | 18 | 0.3 |
| Hooper City Recreation Center | 1 | 1,834 | 99.8 |
| Hooper City Recreation Center | 4 | 4 | 0.2 |
| Hoover Met Baseball Stadium | 3 | 5,609 | 100.0 |
| Hoover Met Baseball Stadium | 5 | 3 | 0.1 |
| Hoover Park and Rec Center | 3 | 13 | 0.6 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Hoover Park and Rec Center | 5 | 2,179 | 99.4 |
| Hope Community Church of Bham | 1 | 0 | 0.0 |
| Hope Community Church of Bham | 4 | 2 | 0.0 |
| Hope Community Church of Bham | 5 | 4,777 | 100.0 |
| Huffman Baptist Church | 1 | 10,663 | 99.6 |
| Huffman Baptist Church | 4 | 46 | 0.4 |
| Inglenook Elementary School | 1 | 5,401 | 100.0 |
| Inglenook Elementary School | 4 | 2 | 0.0 |
| Irondale City Hall | 1 | 0 | 0.0 |
| Irondale City Hall | 4 | 1,387 | 100.0 |
| Irondale City Hall | 5 | 0 | 0.0 |
| Irondale Civic Center | 4 | 3,155 | 100.0 |
| Irondale Civic Center | 5 | 0 | 0.0 |
| Irondale Senior Citizens Building | 4 | 2,887 | 99.6 |
| Irondale Senior Citizens Building | 5 | 13 | 0.5 |
| Jefferson County Courthouse Lobby | 1 | 0 | 0.0 |
| Jefferson County Courthouse Lobby | 2 | 4,201 | 100.0 |
| Jonesboro Elementary School | 2 | 2,850 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Jonesboro Elementary School | 3 | 1 | 0.0 |
| L.M. Smith Middle School | 1 | 6,720 | 100.0 |
| L.M. Smith Middle School | 4 | 3 | 0.0 |
| Leeds Civic Center | 4 | 4,014 | 99.9 |
| Leeds Civic Center | 5 | 4 | 0.1 |
| Leeds First United Methodist Church | 4 | 0 | 0.0 |
| Leeds First United Methodist Church | 5 | 6,966 | 100.0 |
| Life Church | 1 | 7 | 0.2 |
| Life Church | 4 | 4,963 | 99.9 |
| Maurice L. West Community Center | 1 | 1 | 0.0 |
| Maurice L. West Community Center | 3 | 2,057 | 100.0 |
| McAlpine Recreation Center | 1 | 814 | 99.8 |
| McAlpine Recreation Center | 2 | 2 | 0.2 |
| Midfield Community Center | 1 | 5,173 | 99.9 |
| Midfield Community Center | 2 | 8 | 0.2 |
| Miles College Gym | 1 | 3,196 | 99.9 |
| Miles College Gym | 2 | 3 | 0.1 |
| Minor Fire Station | 1 | 29 | 1.3 |
| Minor Fire Station | 3 | 2,259 | 98.7 |

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Morris Senior Citizens Building | 3 | 0 | 0.0 |
| Morris Senior Citizens Building | 4 | 3,095 | 100.0 |
| Mount Hebron Baptist Church | 1 | 1,331 | 100.0 |
| Mount Hebron Baptist Church | 2 | 0 | 0.0 |
| Mount Olive Community Ctr | 3 | 2,642 | 99.7 |
| Mount Olive Community Ctr | 4 | 7 | 0.3 |
| Mount Zion Missionary Baptist Church | 1 | 0 | 0.0 |
| Mount Zion Missionary Baptist Church | 2 | 1,462 | 100.0 |
| Mountain Brook City Hall | 2 | 27 | 0.4 |
| Mountain Brook City Hall | 5 | 6,121 | 99.6 |
| Mountain View Baptist Church | 1 | 33 | 0.6 |
| Mountain View Baptist Church | 4 | 5,181 | 99.4 |
| Mt. Zion Community Church | 1 | 0 | 0.0 |
| Mt. Zion Community Church | 2 | 1,988 | 100.0 |
| Mulga Town Hall | 1 | 0 | 0.0 |
| Mulga Town Hall | 3 | 1,152 | 100.0 |
| Muscoda Community Center | 2 | 17 | 1.1 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Pre-2020 Plan

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Muscoda Community Center | 3 | 1,468 | 98.9 |
| New Beginning Church Of The Living God | 2 | 3,289 | 100.0 |
| New Beginning Church Of The Living God | 3 | 1 | 0.0 |
| New Rising Star Missionary Bapt Church | 1 | 2,630 | 100.0 |
| New Rising Star Missionary Bapt Church | 4 | 0 | 0.0 |
| North Avondale Public Library | 1 | 1,928 | 100.0 |
| North Avondale Public Library | 2 | 0 | 0.0 |
| North Birmingham Public Library | 1 | 2,569 | 99.9 |
| North Birmingham Public Library | 2 | 3 | 0.1 |
| North Birmingham Recreation Center | 1 | 1,601 | 100.0 |
| North Birmingham Recreation Center | 4 | 0 | 0.0 |
| North Point Community Ch | 3 | 0 | 0.0 |
| North Point Community Ch | 4 | 4,594 | 100.0 |
| Norwood Community Center | 1 | 1,954 | 99.0 |
| Norwood Community Center | 2 | 20 | 1.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Oakmont Presbyterian Church | 3 | 3,634 | 98.9 |
| Oakmont Presbyterian Church | 5 | 42 | 1.1 |
| Oliver Elementary School | 1 | 2,639 | 100.0 |
| Oliver Elementary School | 4 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 2 | 3,437 | 60.7 |
| Oxmoor Valley Community Ctr | 3 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 5 | 2,230 | 39.3 |
| Pleasant Grove First Baptist Church | 1 | 0 | 0.0 |
| Pleasant Grove First Baptist Church | 3 | 4,949 | 100.0 |
| Ramsay Alternative High School | 2 | 5,269 | 100.0 |
| Ramsay Alternative High School | 5 | 0 | 0.0 |
| Robinson Elementary School | 1 | 6,498 | 100.0 |
| Robinson Elementary School | 4 | 3 | 0.1 |
| Roosevelt City Community Center | 1 | 0 | 0.0 |
| Roosevelt City Community Center | 2 | 1,133 | 100.0 |
| Saint Peter The Apostle | 3 | 1 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Saint Peter The Apostle | 5 | 7,060 | 100.0 |
| Shades Crest Baptist Church | 3 | 3,294 | 99.7 |
| Shades Crest Baptist Church | 5 | 10 | 0.3 |
| Shades Mtn Community Church | 3 | 2 | 0.0 |
| Shades Mtn Community Church | 5 | 6,531 | 100.0 |
| South Hampton Elementary School | 1 | 3,125 | 100.0 |
| South Hampton Elementary School | 2 | 0 | 0.0 |
| Southside Homes Community Center | 2 | 3,176 | 100.0 |
| Southside Homes Community Center | 3 | 0 | 0.0 |
| St. Mary's Catholic Church | 1 | 847 | 99.9 |
| St. Mary's Catholic Church | 2 | 1 | 0.1 |
| Sun Valley Elementary School | 1 | 5,322 | 100.0 |
| Sun Valley Elementary School | 4 | 3 | 0.1 |
| Tarrant City Hall | 1 | 8 | 0.1 |
| Tarrant City Hall | 4 | 6,797 | 99.9 |
| The Church at Ross Bridge | 2 | 3 | 0.1 |
| The Church at Ross Bridge | 2 | 0 | 0.0 |
| The Church at Ross Bridge | 3 | 2,068 | 99.9 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| The Church at Ross Bridge | 3 | 5,854 | 100.0 |
| The Church at Ross Bridge | 5 | 0 | 0.0 |
| The Church at Ross Bridge | 5 | 0 | 0.0 |
| The Girls Inc Bldg | 1 | 3,320 | 100.0 |
| The Girls Inc Bldg | 4 | 0 | 0.0 |
| Thompson Manor Community Center | 2 | 1,822 | 100.0 |
| Thompson Manor Community Center | 3 | 0 | 0.0 |
| Tom Bradford Park | 1 | 7,888 | 99.9 |
| Tom Bradford Park | 4 | 5 | 0.1 |
| Trussville First Baptist Church | 1 | 0 | 0.0 |
| Trussville First Baptist Church | 4 | 8,318 | 100.0 |
| Unitarian Universalist Church | 2 | 2,648 | 99.7 |
| Unitarian Universalist Church | 5 | 8 | 0.3 |
| Warrior Storm Shelter | 3 | 1 | 0.1 |
| Warrior Storm Shelter | 4 | 1,443 | 100.0 |
| Wilkerson Middle School | 1 | 0 | 0.0 |
| Wilkerson Middle School | 2 | 1,743 | 100.0 |

**Precincts2023_region -- Listed by District**

| | Population | % |
|---|---|---|
| Adamsville Baptist Church (part) | 11 | 0.3 |
| Adamsville Senior Center (part) | 3,266 | 97.8 |
| Avondale Public Library (part) | 0 | 0.0 |
| Brighton Community Center (part) | 25 | 1.1 |
| Brookside Community Center (part) | 90 | 5.5 |
| Brownsville Community Center (part) | 1,145 | 97.8 |
| Bryant Chapel Ame Church (part) | 0 | 0.0 |
| Center Point Community Center (part) | 0 | 0.0 |
| Center Point Community Center (part) | 0 | 0.0 |
| Center Point Senior Center (part) | 4 | 0.1 |
| Central Park Recreation Center (part) | 0 | 0.0 |
| Charles A Brown Elementary School (part) | 3 | 0.1 |
| Dolomite W Field City Community Ctr (part) | 0 | 0.0 |
| East Ensley Public Library (part) | 1 | 0.0 |
| Ensley Park Recreation Center (part) | 0 | 0.0 |
| Fultondale First Baptist Church (part) | 15 | 0.3 |
| Fultondale Senior Citizens Building (part) | 1 | 0.0 |

| | Population | % |
|---|---|---|
| Gardendale First Baptist Church (part) | 0 | 0.0 |
| Greater Grace Missionary Bapt Church (part) | 0 | 0.0 |
| Guiding Light Church (part) | 48 | 2.1 |
| Hope Community Church of Bham (part) | 0 | 0.0 |
| Irondale City Hall (part) | 0 | 0.0 |
| Jefferson County Courthouse Lobby (part) | 0 | 0.0 |
| Life Church (part) | 7 | 0.2 |
| Maurice L. West Community Center (part) | 1 | 0.0 |
| Minor Fire Station (part) | 29 | 1.3 |
| Mount Zion Missionary Baptist Church (part) | 0 | 0.0 |
| Mountain View Baptist Church (part) | 33 | 0.6 |
| Mt. Zion Community Church (part) | 0 | 0.0 |
| Mulga Town Hall (part) | 0 | 0.0 |
| Norwood Community Center (part) | 1,954 | 99.0 |
| Pleasant Grove First Baptist Church (part) | 0 | 0.0 |
| Roosevelt City Community Center (part) | 0 | 0.0 |
| Tarrant City Hall (part) | 8 | 0.1 |
| Trussville First Baptist Church (part) | 0 | 0.0 |
| Wilkerson Middle School (part) | 0 | 0.0 |
| **District 1 Totals** | **122,590** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bessemer Civic Center (part) | 0 | 0.0 |
| Bessemer Fire Station #5 (part) | 0 | 0.0 |
| Birmingham Botanical Gardens (part) | 0 | 0.0 |
| Brighton Community Center (part) | 2,327 | 98.9 |
| Brooklane Community Center (part) | 0 | 0.0 |
| Crestway Baptist Church (part) | 0 | 0.0 |
| Edgewood Elementary School (part) | 0 | 0.0 |
| Fairfield Civic Center (part) | 4 | 0.2 |
| Faith Chapel Christian Center (part) | 0 | 0.0 |
| Fire Department Administrative Bldg (part) | 2,362 | 99.1 |
| Grant Street Baptist Church (part) | 0 | 0.0 |
| Highland Park Golf Course (part) | 5,228 | 96.1 |
| Homewood Community Ctr (part) | 0 | 0.0 |
| McAlpine Recreation Center (part) | 2 | 0.2 |
| Midfield Community Center (part) | 8 | 0.2 |
| Miles College Gym (part) | 3 | 0.1 |
| Mount Hebron Baptist Church (part) | 0 | 0.0 |
| Mountain Brook City Hall (part) | 27 | 0.4 |
| Muscoda Community Center (part) | 17 | 1.1 |
| North Avondale Public Library (part) | 0 | 0.0 |

| | Population | % |
|---|---|---|
| North Birmingham Public Library (part) | 3 | 0.1 |
| Norwood Community Center (part) | 20 | 1.0 |
| Oxmoor Valley Community Ctr (part) | 3,437 | 60.7 |
| South Hampton Elementary School (part) | 0 | 0.0 |
| St. Mary's Catholic Church (part) | 1 | 0.1 |
| The Church at Ross Bridge (part) | 3 | 0.1 |
| The Church at Ross Bridge (part) | 0 | 0.0 |
| **District 2 Totals** | **121,156** | |
| Adamsville Senior Center (part) | 73 | 2.2 |
| Bessemer Recreation Center (part) | 3 | 0.1 |
| Bluff Park United Methodist Church (part) | 1 | 0.0 |
| Brighton Community Center (part) | 0 | 0.0 |
| Brookside Community Center (part) | 1,552 | 94.5 |
| Bryant Chapel Ame Church (part) | 0 | 0.0 |
| Dunbar-Abrams Community Center (part) | 0 | 0.0 |
| Faith Chapel Christian Center (part) | 0 | 0.0 |
| Fire Department Administrative Bldg (part) | 22 | 0.9 |
| Forestdale Fire Station (part) | 1 | 0.0 |
| Gardendale Civic Center (part) | 2 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Gardendale First Baptist Church (part) | 86 | 1.7 |
| Hoover Park and Rec Center (part) | 13 | 0.6 |
| Jonesboro Elementary School (part) | 1 | 0.0 |
| Minor Fire Station (part) | 2,259 | 98.7 |
| Morris Senior Citizens Building (part) | 0 | 0.0 |
| Muscoda Community Center (part) | 1,468 | 98.9 |
| New Beginning Church Of The Living God (part) | 1 | 0.0 |
| North Point Community Ch (part) | 0 | 0.0 |
| Oakmont Presbyterian Church (part) | 3,634 | 98.9 |
| Oxmoor Valley Community Ctr (part) | 0 | 0.0 |
| Saint Peter The Apostle (part) | 1 | 0.0 |
| Shades Mtn Community Church (part) | 2 | 0.0 |
| Southside Homes Community Center (part) | 0 | 0.0 |
| Thompson Manor Community Center (part) | 0 | 0.0 |
| Warrior Storm Shelter (part) | 1 | 0.1 |
| **District 3 Totals** | **142,815** | |
| Brookside Community Center (part) | 0 | 0.0 |
| Brookwood Baptist Church (part) | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Brownsville Community Center (part) | 26 | 2.2 |
| Canterbury United Methodist Church (part) | 3 | 0.1 |
| Church Of The Highlands (part) | 1 | 0.1 |
| Don Hawkins Park & Recreation Ctr (part) | 0 | 0.0 |
| First Baptist Church of Mt Olive (part) | 2 | 0.1 |
| Forestdale Fire Station (part) | 0 | 0.0 |
| Gardendale First Baptist Church (part) | 4,974 | 98.3 |
| Guiding Light Church (part) | 2,284 | 97.9 |
| Hooper City Recreation Center (part) | 4 | 0.2 |
| Hope Community Church of Bham (part) | 2 | 0.0 |
| Huffman Baptist Church (part) | 46 | 0.4 |
| Inglenook Elementary School (part) | 2 | 0.0 |
| L.M. Smith Middle School (part) | 3 | 0.0 |
| Leeds First United Methodist Church (part) | 0 | 0.0 |
| Mount Olive Community Ctr (part) | 7 | 0.3 |
| Mountain View Baptist Church (part) | 5,181 | 99.4 |
| New Rising Star Missionary Bapt Church (part) | 0 | 0.0 |
| North Birmingham Recreation Center (part) | 0 | 0.0 |
| Oliver Elementary School (part) | 0 | 0.0 |
| Robinson Elementary School | 3 | 0.1 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| (part) | | |
| Sun Valley Elementary School (part) | 3 | 0.1 |
| The Girls Inc Bldg (part) | 0 | 0.0 |
| Tom Bradford Park (part) | 5 | 0.1 |
| **District 4 Totals** | **142,045** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Avondale Elementary School (part) | 1 | 0.1 |
| Avondale Public Library (part) | 1 | 0.0 |
| Highland Park Golf Course (part) | 212 | 3.9 |
| Homewood Senior Center (part) | 18 | 0.3 |
| Hoover Met Baseball Stadium (part) | 3 | 0.1 |
| Hoover Park and Rec Center (part) | 2,179 | 99.4 |
| Irondale City Hall (part) | 0 | 0.0 |
| Irondale Civic Center (part) | 0 | 0.0 |
| Irondale Senior Citizens Building (part) | 13 | 0.5 |
| Leeds Civic Center (part) | 4 | 0.1 |
| Oakmont Presbyterian Church (part) | 42 | 1.1 |
| Oxmoor Valley Community Ctr (part) | 2,230 | 39.3 |
| Ramsay Alternative High School (part) | 0 | 0.0 |
| Shades Crest Baptist Church (part) | 10 | 0.3 |
| The Church at Ross Bridge (part) | 0 | 0.0 |
| The Church at Ross Bridge (part) | 0 | 0.0 |
| Unitarian Universalist Church (part) | 8 | 0.3 |
| **District 5 Totals** | **146,011** | |

## Summary Statistics

| | |
|---|---|
| Number of Precincts2023_region not split | 71 |
| Number of Precincts2023_region split | 104 |
| Number of Precincts2023_region split in 2 | 90 |
| Number of Precincts2023_region split in 3 | 12 |
| Number of Precincts2023_region split in 4 | 1 |
| Number of Precincts2023_region split in 5 | 0 |
| Number of Precincts2023_region split in 6 | 1 |
| Total number of splits | 226 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Adopted 2021 Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Friday, February 17, 2023 7:10 PM

| District | Population | Deviation | % Devn. | AP_Blk | [Hispanic Origin] | NH_Wht | NH_Ind | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 1 | 135,524 | 580 | 0.43% | 106,070 | 6,650 | 21,226 | 251 | 432 |
| 2 | 134,748 | -196 | -0.15% | 89,177 | 8,004 | 33,196 | 253 | 2,876 |
| 3 | 133,751 | -1,193 | -0.88% | 36,502 | 4,757 | 85,885 | 279 | 3,145 |
| 4 | 136,078 | 1,134 | 0.84% | 38,711 | 9,252 | 83,081 | 270 | 1,447 |
| 5 | 134,620 | -324 | -0.24% | 19,055 | 6,193 | 100,864 | 154 | 5,143 |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

Population Range: 133,751 to 136,078
Ratio Range: 0.02
Absolute Range: -1,193 to 1,134
Absolute Overall Range: 2,327
Relative Range: -0.88% to 0.84%
Relative Overall Range: 1.72%
Absolute Mean Deviation: 685.40
Relative Mean Deviation: 0.51%
Standard Deviation: 798.62

User: **Tony Fairfax**
Plan Name: **JeffCo AL Adopted 2021 Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Friday, February 17, 2023 7:14 PM

| District | Population | Deviation | % Devn. | [% AP_Blk] | [% Hispanic Origin] | [% NH_Wht] | [% NH_Ind] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|
| 1 | 135,524 | 580 | 0.43% | 78.27% | 4.91% | 15.66% | 0.19% | 0.32% |
| 2 | 134,748 | -196 | -0.15% | 66.18% | 5.94% | 24.64% | 0.19% | 2.13% |
| 3 | 133,751 | -1,193 | -0.88% | 27.29% | 3.56% | 64.21% | 0.21% | 2.35% |
| 4 | 136,078 | 1,134 | 0.84% | 28.45% | 6.8% | 61.05% | 0.2% | 1.06% |
| 5 | 134,620 | -324 | -0.24% | 14.15% | 4.6% | 74.92% | 0.11% | 3.82% |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 133,751 to 136,078 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,193 to 1,134 |
| Absolute Overall Range: | 2,327 |
| Relative Range: | -0.88% to 0.84% |
| Relative Overall Range: | 1.72% |
| Absolute Mean Deviation: | 685.40 |
| Relative Mean Deviation: | 0.51% |
| Standard Deviation: | 798.62 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Adopted 2021 Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Friday, February 17, 2023 7:10 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [18+_AP_Blk] | [H18+_Pop] | [NH18+_Wht ] | [NH18+_Ind] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 135,524 | 580 | 0.43% | 103,568 | 79,060 | 4,141 | 19,069 | 192 | 374 |
| 2 | 134,748 | -196 | -0.15% | 110,942 | 71,124 | 5,592 | 30,323 | 194 | 2,662 |
| 3 | 133,751 | -1,193 | -0.88% | 104,241 | 26,899 | 2,974 | 69,453 | 244 | 2,331 |
| 4 | 136,078 | 1,134 | 0.84% | 104,507 | 26,899 | 5,717 | 67,990 | 232 | 1,161 |
| 5 | 134,620 | -324 | -0.24% | 103,829 | 14,523 | 4,189 | 78,915 | 113 | 3,881 |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

Population Range: 133,751 to 136,078
Ratio Range: 0.02
Absolute Range: -1,193 to 1,134
Absolute Overall Range: 2,327
Relative Range: -0.88% to 0.84%
Relative Overall Range: 1.72%
Absolute Mean Deviation: 685.40
Relative Mean Deviation: 0.51%
Standard Deviation: 798.62

User: Tony Fairfax
Plan Name: JeffCo AL Adopted 2021 Plan
Plan Type: Jefferson County, AL Commission

# Population Summary

Friday, February 17, 2023 7:15 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+ _AP_Blk] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Ind] | [% NH18+ _Asn] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 135,524 | 580 | 0.43% | 103,568 | 76.34% | 4% | 18.41% | 0.19% | 0.36% |
| 2 | 134,748 | -196 | -0.15% | 110,942 | 64.11% | 5.04% | 27.33% | 0.17% | 2.4% |
| 3 | 133,751 | -1,193 | -0.88% | 104,241 | 25.8% | 2.85% | 66.63% | 0.23% | 2.24% |
| 4 | 136,078 | 1,134 | 0.84% | 104,507 | 25.74% | 5.47% | 65.06% | 0.22% | 1.11% |
| 5 | 134,620 | -324 | -0.24% | 103,829 | 13.99% | 4.03% | 76% | 0.11% | 3.74% |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 133,751 to 136,078 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,193 to 1,134 |
| Absolute Overall Range: | 2,327 |
| Relative Range: | -0.88% to 0.84% |
| Relative Overall Range: | 1.72% |
| Absolute Mean Deviation: | 685.40 |
| Relative Mean Deviation: | 0.51% |
| Standard Deviation: | 798.62 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Adopted 2021 Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Saturday, March 9, 2024 5:19 PM

| District | Population | Deviation | % Devn. | CVAP_TOT21 | CVAP_BLK21 | CVAP_HSP21 | CVAP_WHT21 | CVAP_AIA21 | CVAP_ASN21 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 135,524 | 580 | 0.43% | 100,725 | 76,448 | 1,185 | 21,894 | 424 | 545 |
| 2 | 134,748 | -196 | -0.15% | 108,356 | 73,033 | 2,350 | 30,774 | 646 | 1,319 |
| 3 | 133,751 | -1,193 | -0.88% | 99,547 | 28,877 | 1,028 | 67,568 | 646 | 1,545 |
| 4 | 136,078 | 1,134 | 0.84% | 98,467 | 26,112 | 1,378 | 69,181 | 1,098 | 855 |
| 5 | 134,620 | -324 | -0.24% | 96,525 | 14,066 | 1,573 | 78,051 | 548 | 2,297 |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

Population Range: 133,751 to 136,078
Ratio Range: 0.02
Absolute Range: -1,193 to 1,134
Absolute Overall Range: 2,327
Relative Range: -0.88% to 0.84%
Relative Overall Range: 1.72%
Absolute Mean Deviation: 685.40
Relative Mean Deviation: 0.51%
Standard Deviation: 798.62

User: Tony Fairfax
Plan Name: JeffCo AL Adopted 2021 Plan
Plan Type: Jefferson County, AL Commission

# Population Summary

Saturday, March 9, 2024 5:20 PM

| District | Population | Deviation | % Devn. | CVAP_TOT21 | [% CVAP_BLK21] | [% CVAP_HSP21] | [% CVAP_WHT21 ] | [% CVAP_AIA21] | [% CVAP_ASN21 ] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 135,524 | 580 | 0.43% | 100,725 | 75.9% | 1.18% | 21.74% | 0.42% | 0.54% |
| 2 | 134,748 | -196 | -0.15% | 108,356 | 67.4% | 2.17% | 28.4% | 0.6% | 1.22% |
| 3 | 133,751 | -1,193 | -0.88% | 99,547 | 29.01% | 1.03% | 67.88% | 0.65% | 1.55% |
| 4 | 136,078 | 1,134 | 0.84% | 98,467 | 26.52% | 1.4% | 70.26% | 1.12% | 0.87% |
| 5 | 134,620 | -324 | -0.24% | 96,525 | 14.57% | 1.63% | 80.86% | 0.57% | 2.38% |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 133,751 to 136,078 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,193 to 1,134 |
| Absolute Overall Range: | 2,327 |
| Relative Range: | -0.88% to 0.84% |
| Relative Overall Range: | 1.72% |
| Absolute Mean Deviation: | 685.40 |
| Relative Mean Deviation: | 0.51% |
| Standard Deviation: | 798.62 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Adopted 2021 Plan**
Plan Type: **Jefferson County, AL Commission**

# Contiguity Report

Friday, February 17, 2023 7:11 PM

(Point Contiguity is allowed for this plan)

| District | Number of Distinct Areas |
|---|---|
| 1 | 1 |
| 2 | 1 |
| 3 | 1 |
| 4 | 1 |
| 5 | 1 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Adopted 2021 Plan**
Plan Type: **Jefferson County, AL Commission**

# Measures of Compactness Report

Friday, February 17, 2023 7:11 PM

| | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.23 | 0.12 | 0.58 |
| Max | 0.48 | 0.22 | 0.75 |
| Mean | 0.33 | 0.19 | 0.70 |
| Std. Dev. | 0.10 | 0.04 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 1 | 0.28 | 0.12 | 0.58 |
| 2 | 0.28 | 0.22 | 0.75 |
| 3 | 0.39 | 0.18 | 0.72 |
| 4 | 0.48 | 0.20 | 0.73 |
| 5 | 0.23 | 0.21 | 0.72 |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Adopted 2021 Plan**
Plan Type: **Jefferson County, AL Commission**

# Political Subdivision Splits Between Districts

Friday, February 17, 2023 7:11 PM

| Number of subdivisions not split: | |
|---|---|
| County | 0 |
| Voting District | 120 |

| Number of subdivisions split into more than one district: | |
|---|---|
| County | 1 |
| Voting District | 52 |

| Number of splits involving no population: | |
|---|---|
| County | 0 |
| Voting District | 32 |

**Split Counts**

*County*

Cases where an area is split among 5 Districts: 1

*Voting District*

Cases where an area is split among 2 Districts: 47
Cases where an area is split among 3 Districts: 5

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Jefferson AL | | 1 | 135,524 |
| Jefferson AL | | 2 | 134,748 |
| Jefferson AL | | 3 | 133,751 |
| Jefferson AL | | 4 | 136,078 |
| Jefferson AL | | 5 | 134,620 |
| *Split VTDs:* | | | |
| Jefferson AL | Adamsville Bapt Church | 1 | 51 |
| Jefferson AL | Adamsville Bapt Church | 3 | 4,184 |
| Jefferson AL | Adamsville Church of God | 1 | 3,257 |
| Jefferson AL | Adamsville Church of God | 3 | 14 |
| Jefferson AL | Avondale Elem Sch | 2 | 2,119 |
| Jefferson AL | Avondale Elem Sch | 5 | 0 |
| Jefferson AL | Avondale Public Library | 2 | 3,267 |
| Jefferson AL | Avondale Public Library | 5 | 11 |
| Jefferson AL | Bessemer Civic Ctr | 2 | 2,559 |
| Jefferson AL | Bessemer Civic Ctr | 3 | 6,067 |
| Jefferson AL | Birmingham Botanical Gardens | 2 | 210 |
| Jefferson AL | Birmingham Botanical Gardens | 5 | 1,114 |
| Jefferson AL | Bluff Pk UM Church | 2 | 0 |
| Jefferson AL | Bluff Pk UM Church | 3 | 18 |
| Jefferson AL | Bluff Pk UM Church | 5 | 5,828 |

## Political Subdivision Splits Between Districts

JeffCo AL Adopted 2021 Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Brighton Sr Citizen Bldg | 1 | 6 |
| Jefferson AL | Brighton Sr Citizen Bldg | 2 | 2,327 |
| Jefferson AL | Brooklane Comm Church | 2 | 0 |
| Jefferson AL | Brooklane Comm Church | 3 | 5,343 |
| Jefferson AL | Brookside Comm Ctr | 1 | 1 |
| Jefferson AL | Brookside Comm Ctr | 3 | 1,566 |
| Jefferson AL | Brookside Comm Ctr | 4 | 78 |
| Jefferson AL | Center Pt 1st Bapt | 1 | 88 |
| Jefferson AL | Center Pt 1st Bapt | 4 | 9,668 |
| Jefferson AL | Center Pt Comm Ctr | 1 | 6,202 |
| Jefferson AL | Center Pt Comm Ctr | 4 | 0 |
| Jefferson AL | Church at Grants Mill | 4 | 3,162 |
| Jefferson AL | Church at Grants Mill | 5 | 0 |
| Jefferson AL | Dolomite W Field Comm Ctr | 1 | 1,284 |
| Jefferson AL | Dolomite W Field Comm Ctr | 3 | 638 |
| Jefferson AL | Don Hawkins Pk & Rec | 1 | 4,013 |
| Jefferson AL | Don Hawkins Pk & Rec | 4 | 0 |
| Jefferson AL | Dunbar-Abrams Comm Ctr | 2 | 1,973 |
| Jefferson AL | Dunbar-Abrams Comm Ctr | 3 | 0 |
| Jefferson AL | East Pinson Valley Ctr | 1 | 3,105 |
| Jefferson AL | East Pinson Valley Ctr | 4 | 4,730 |
| Jefferson AL | Edgewood Elem Sch | 2 | 17 |
| Jefferson AL | Edgewood Elem Sch | 5 | 4,827 |
| Jefferson AL | Fultondale 1st Bapt | 1 | 0 |
| Jefferson AL | Fultondale 1st Bapt | 4 | 5,852 |
| Jefferson AL | Grant St Bapt Church | 2 | 2,381 |
| Jefferson AL | Grant St Bapt Church | 3 | 0 |
| Jefferson AL | Guiding Light Church | 1 | 0 |
| Jefferson AL | Guiding Light Church | 4 | 2,266 |
| Jefferson AL | Hillview FD #1 | 1 | 2,567 |
| Jefferson AL | Hillview FD #1 | 3 | 89 |
| Jefferson AL | Hillview FD #1 | 4 | 15 |
| Jefferson AL | Homewood Sr Ctr | 2 | 6,757 |
| Jefferson AL | Homewood Sr Ctr | 5 | 0 |
| Jefferson AL | Hooper City Rec Ctr | 1 | 1,838 |
| Jefferson AL | Hooper City Rec Ctr | 4 | 0 |
| Jefferson AL | Hoover Met Stadium | 1 | 948 |
| Jefferson AL | Hoover Met Stadium | 3 | 0 |
| Jefferson AL | Inglenook Elem Sch | 1 | 2,920 |
| Jefferson AL | Inglenook Elem Sch | 4 | 6 |
| Jefferson AL | Jefferson Courthouse | 1 | 20 |
| Jefferson AL | Jefferson Courthouse | 2 | 4,201 |
| Jefferson AL | Leeds 1st UM Church | 4 | 0 |
| Jefferson AL | Leeds 1st UM Church | 5 | 6,970 |

## Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | LM Smith Mid Sch | 1 | 6,714 |
| Jefferson AL | LM Smith Mid Sch | 4 | 0 |
| Jefferson AL | Maurice West Comm Ctr | 1 | 5 |
| Jefferson AL | Maurice West Comm Ctr | 3 | 2,083 |
| Jefferson AL | McElwain Bapt Church | 4 | 4,787 |
| Jefferson AL | McElwain Bapt Church | 5 | 0 |
| Jefferson AL | Midfield Comm Ctr | 1 | 4,857 |
| Jefferson AL | Midfield Comm Ctr | 2 | 25 |
| Jefferson AL | Mountain View Bapt | 1 | 0 |
| Jefferson AL | Mountain View Bapt | 4 | 5,322 |
| Jefferson AL | Mt Olive Comm Ctr | 3 | 5,999 |
| Jefferson AL | Mt Olive Comm Ctr | 4 | 0 |
| Jefferson AL | Mt Zion Church | 1 | 0 |
| Jefferson AL | Mt Zion Church | 2 | 1,445 |
| Jefferson AL | Mulga Town Hall | 1 | 0 |
| Jefferson AL | Mulga Town Hall | 3 | 1,155 |
| Jefferson AL | New Rising Star Church | 1 | 2,658 |
| Jefferson AL | New Rising Star Church | 4 | 0 |
| Jefferson AL | Norwood Comm Ctr | 1 | 1,955 |
| Jefferson AL | Norwood Comm Ctr | 2 | 0 |
| Jefferson AL | Oakmont Presb Church | 3 | 3,632 |
| Jefferson AL | Oakmont Presb Church | 5 | 0 |
| Jefferson AL | Oxmoor Valley Comm Ctr | 2 | 5,663 |
| Jefferson AL | Oxmoor Valley Comm Ctr | 3 | 0 |
| Jefferson AL | Oxmoor Valley Comm Ctr | 5 | 17 |
| Jefferson AL | Parkwood Church of God | 2 | 0 |
| Jefferson AL | Parkwood Church of God | 3 | 632 |
| Jefferson AL | Pleasant Grove Church | 1 | 0 |
| Jefferson AL | Pleasant Grove Church | 3 | 9,052 |
| Jefferson AL | Pleasant Rdg Family Life | 1 | 26 |
| Jefferson AL | Pleasant Rdg Family Life | 2 | 0 |
| Jefferson AL | Pleasant Rdg Family Life | 3 | 8,830 |
| Jefferson AL | Roosevelt City Comm Ctr | 1 | 0 |
| Jefferson AL | Roosevelt City Comm Ctr | 2 | 1,134 |
| Jefferson AL | Ross Bridge Welcome Ctr | 2 | 2,068 |
| Jefferson AL | Ross Bridge Welcome Ctr | 3 | 5,987 |
| Jefferson AL | Saint Lukes Church | 4 | 0 |
| Jefferson AL | Saint Lukes Church | 5 | 3,020 |
| Jefferson AL | Shades Mtn Comm Church | 3 | 31 |
| Jefferson AL | Shades Mtn Comm Church | 5 | 6,705 |
| Jefferson AL | St Peter Apostle Church | 3 | 0 |
| Jefferson AL | St Peter Apostle Church | 5 | 7,065 |
| Jefferson AL | Tarrant City Hall | 1 | 27 |
| Jefferson AL | Tarrant City Hall | 4 | 6,801 |
| Jefferson AL | Tom Bradford Pk | 1 | 7,929 |

## Political Subdivision Splits Between Districts

JeffCo AL Adopted 2021 Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Tom Bradford Pk | 4 | 0 |
| Jefferson AL | Trussville City Hall | 1 | 0 |
| Jefferson AL | Trussville City Hall | 4 | 10,161 |
| Jefferson AL | Warrior City Hall | 3 | 1,445 |
| Jefferson AL | Warrior City Hall | 4 | 2,510 |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Adopted 2021 Plan**
Plan Type: **Jefferson County, AL Commission**

# Communities of Interest (Landscape, 11x8.5)

Friday, February 17, 2023 7:12 PM

| Census Place | District | Population | % |
|---|---|---|---|
| Adamsville AL | 1 | 1,527 | 35.0 |
| Adamsville AL | 3 | 2,839 | 65.0 |
| Bessemer AL | 2 | 17,325 | 66.6 |
| Bessemer AL | 3 | 8,694 | 33.4 |
| Birmingham AL | 1 | 85,677 | 43.1 |
| Birmingham AL | 2 | 101,409 | 51.0 |
| Birmingham AL | 3 | 64 | 0.0 |
| Birmingham AL | 4 | 7,494 | 3.8 |
| Birmingham AL | 5 | 4,185 | 2.1 |
| Brighton AL | 1 | 0 | 0.0 |
| Brighton AL | 2 | 2,337 | 100.0 |
| Brookside AL | 1 | 0 | 0.0 |
| Brookside AL | 3 | 1,253 | 100.0 |
| Brookside AL | 4 | 0 | 0.0 |
| Center Point AL | 1 | 8,740 | 53.3 |
| Center Point AL | 4 | 7,666 | 46.7 |
| Clay AL | 1 | 35 | 0.3 |
| Clay AL | 4 | 10,256 | 99.7 |
| Fultondale AL | 1 | 25 | 0.3 |
| Fultondale AL | 4 | 9,851 | 99.8 |
| Gardendale AL | 3 | 80 | 0.5 |

—

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Census Place | District | Population | % |
|---|---|---|---|
| Gardendale AL | 4 | 15,964 | 99.5 |
| Grayson Valley AL | 1 | 1,375 | 23.0 |
| Grayson Valley AL | 4 | 4,607 | 77.0 |
| Graysville AL | 1 | 0 | 0.0 |
| Graysville AL | 3 | 1,950 | 100.0 |
| Homewood AL | 2 | 8,032 | 30.4 |
| Homewood AL | 5 | 18,382 | 69.6 |
| Hoover AL | 2 | 470 | 0.7 |
| Hoover AL | 3 | 35,654 | 54.1 |
| Hoover AL | 5 | 29,837 | 45.2 |
| Hueytown AL | 1 | 19 | 0.1 |
| Hueytown AL | 3 | 16,757 | 99.9 |
| Irondale AL | 1 | 1,210 | 9.0 |
| Irondale AL | 4 | 10,149 | 75.2 |
| Irondale AL | 5 | 2,138 | 15.8 |
| Kimberly AL | 3 | 123 | 3.2 |
| Kimberly AL | 4 | 3,718 | 96.8 |
| Leeds AL | 4 | 3,981 | 39.2 |
| Leeds AL | 5 | 6,183 | 60.8 |
| McDonald Chapel AL | 1 | 739 | 100.0 |
| McDonald Chapel AL | 3 | 0 | 0.0 |
| Midfield AL | 1 | 5,201 | 99.8 |
| Midfield AL | 2 | 10 | 0.2 |
| Mount Olive AL | 3 | 4,427 | 100.0 |
| Mount Olive AL | 4 | 0 | 0.0 |

—

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Census Place | District | Population | % |
|---|---|---|---|
| Mountain Brook AL | 2 | 50 | 0.2 |
| Mountain Brook AL | 4 | 352 | 1.6 |
| Mountain Brook AL | 5 | 22,059 | 98.2 |
| Pleasant Grove AL | 1 | 106 | 1.1 |
| Pleasant Grove AL | 3 | 9,438 | 98.9 |
| Tarrant AL | 1 | 0 | 0.0 |
| Tarrant AL | 4 | 6,124 | 100.0 |
| Trussville AL | 1 | 0 | 0.0 |
| Trussville AL | 4 | 24,521 | 100.0 |
| Warrior AL | 3 | 882 | 27.4 |
| Warrior AL | 4 | 2,342 | 72.6 |

—

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Census Place -- Listed by District | Population | % |
|---|---|---|
| Adamsville AL (part) | 1,527 | 35.0 |
| Birmingham AL (part) | 85,677 | 43.1 |
| Brighton AL (part) | 0 | 0.0 |
| Brookside AL (part) | 0 | 0.0 |
| Center Point AL (part) | 8,740 | 53.3 |
| Clay AL (part) | 35 | 0.3 |
| Fultondale AL (part) | 25 | 0.3 |
| Grayson Valley AL (part) | 1,375 | 23.0 |
| Graysville AL (part) | 0 | 0.0 |
| Hueytown AL (part) | 19 | 0.1 |
| Irondale AL (part) | 1,210 | 9.0 |
| Pleasant Grove AL (part) | 106 | 1.1 |
| Tarrant AL (part) | 0 | 0.0 |
| Trussville AL (part) | 0 | 0.0 |
| **District 1 Totals** | **126,897** | |
| Bessemer AL (part) | 17,325 | 66.6 |
| Birmingham AL (part) | 101,409 | 51.0 |
| Homewood AL (part) | 8,032 | 30.4 |
| Hoover AL (part) | 470 | 0.7 |
| Midfield AL (part) | 10 | 0.2 |
| Mountain Brook AL (part) | 50 | 0.2 |
| **District 2 Totals** | **131,719** | |

—

—

| | Population | % |
|---|---|---|
| Adamsville AL (part) | 2,839 | 65.0 |
| Bessemer AL (part) | 8,694 | 33.4 |
| Birmingham AL (part) | 64 | 0.0 |
| Gardendale AL (part) | 80 | 0.5 |
| Hoover AL (part) | 35,654 | 54.1 |
| Kimberly AL (part) | 123 | 3.2 |
| McDonald Chapel AL (part) | 0 | 0.0 |
| Pleasant Grove AL (part) | 9,438 | 98.9 |
| Warrior AL (part) | 882 | 27.4 |
| **District 3 Totals** | **104,456** | |
| Birmingham AL (part) | 7,494 | 3.8 |
| Brookside AL (part) | 0 | 0.0 |
| Center Point AL (part) | 7,666 | 46.7 |
| Grayson Valley AL (part) | 4,607 | 77.0 |
| Irondale AL (part) | 10,149 | 75.2 |
| Kimberly AL (part) | 3,718 | 96.8 |
| Leeds AL (part) | 3,981 | 39.2 |
| Mount Olive AL (part) | 0 | 0.0 |
| Mountain Brook AL (part) | 352 | 1.6 |
| Warrior AL (part) | 2,342 | 72.6 |
| **District 4 Totals** | **117,267** | |

—

—

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| | Population | % |
|---|---|---|
| Birmingham AL (part) | 4,185 | 2.1 |
| Homewood AL (part) | 18,382 | 69.6 |
| Hoover AL (part) | 29,837 | 45.2 |
| Irondale AL (part) | 2,138 | 15.8 |
| Leeds AL (part) | 6,183 | 60.8 |
| Mountain Brook AL (part) | 22,059 | 98.2 |
| **District 5 Totals** | **121,846** | |

—

## Summary Statistics

| | |
|---|---|
| Number of Census Place not split | 23 |
| Number of Census Place split | 25 |
| Number of Census Place split in 2 | 20 |
| Number of Census Place split in 3 | 4 |
| Number of Census Place split in 4 | 0 |
| Number of Census Place split in 5 | 1 |
| Total number of splits | 57 |

–

User: **Tony Fairfax**
Plan Name: **JeffCo AL Adopted 2021 Plan**
Plan Type: **Jefferson County, AL Commission**

# Census Place by District and by County

Friday, February 17, 2023 7:13 PM

| | AP_Blk | % of District | Population | % of District |
|---|---|---|---|---|
| **District 1** | 106,070 | | 135,524 | |
| Adamsville AL | 825 | 34.69% | 1,527 | 34.97% |
| Birmingham AL | 67,155 | 48.08% | 85,677 | 43.09% |
| Brighton AL | 0 | 0.00% | 0 | 0.00% |
| Brookside AL | 0 | 0.00% | 0 | 0.00% |
| Center Point AL | 6,926 | 55.48% | 8,740 | 53.27% |
| Clay AL | 19 | 0.48% | 35 | 0.34% |
| Edgewater AL | 533 | 100.00% | 746 | 100.00% |
| Fairfield AL | 9,600 | 100.00% | 10,000 | 100.00% |
| Forestdale AL | 8,370 | 100.00% | 10,409 | 100.00% |
| Fultondale AL | 6 | 0.18% | 25 | 0.25% |
| Grayson Valley AL | 910 | 27.96% | 1,375 | 22.99% |
| Graysville AL | 0 | 0.00% | 0 | 0.00% |
| Hueytown AL | 4 | 0.06% | 19 | 0.11% |
| Irondale AL | 723 | 17.05% | 1,210 | 8.96% |
| McDonald Chapel AL | 368 | 100.00% | 739 | 100.00% |
| Midfield AL | 4,482 | 99.87% | 5,201 | 99.81% |
| Minor AL | 384 | 100.00% | 1,088 | 100.00% |
| Pleasant Grove AL | 49 | 0.81% | 106 | 1.11% |
| Tarrant AL | 0 | 0.00% | 0 | 0.00% |
| Trussville AL | 0 | 0.00% | 0 | 0.00% |
| **Total District 1** | **100,354** | | **126,897** | |
| | | | | |
| **District 2** | 89,177 | | 134,748 | |
| Bessemer AL | 13,889 | 74.94% | 17,325 | 66.59% |
| Birmingham AL | 68,991 | 49.39% | 101,409 | 51.00% |
| Brighton AL | 1,845 | 100.00% | 2,337 | 100.00% |
| Homewood AL | 1,851 | 33.86% | 8,032 | 30.41% |
| Hoover AL | 231 | 1.65% | 470 | 0.71% |
| Lipscomb AL | 1,341 | 100.00% | 2,086 | 100.00% |
| Midfield AL | 6 | 0.13% | 10 | 0.19% |
| Mountain Brook AL | 0 | 0.00% | 50 | 0.22% |
| **Total District 2** | **88,154** | | **131,719** | |
| | | | | |
| **District 3** | 36,502 | | 133,751 | |
| Adamsville AL | 1,553 | 65.31% | 2,839 | 65.03% |
| Bessemer AL | 4,645 | 25.06% | 8,694 | 33.41% |
| Birmingham AL | 19 | 0.01% | 64 | 0.03% |
| Brookside AL | 287 | 100.00% | 1,253 | 100.00% |
| Cardiff AL | 0 | 0.00% | 52 | 100.00% |
| Concord AL | 48 | 100.00% | 1,690 | 100.00% |
| Gardendale AL | 8 | 0.31% | 80 | 0.50% |

## Census Place by District and by County

| | AP_Blk | % of District | Population | % of District |
|---|---|---|---|---|
| Graysville AL | 555 | 100.00% | 1,950 | 100.00% |
| Helena AL | 1,310 | 100.00% | 2,493 | 100.00% |
| Hoover AL | 5,053 | 36.14% | 35,654 | 54.05% |
| Hueytown AL | 6,732 | 99.94% | 16,757 | 99.89% |
| Kimberly AL | 3 | 1.20% | 123 | 3.20% |
| Lake View AL | 213 | 100.00% | 305 | 100.00% |
| Maytown AL | 35 | 100.00% | 316 | 100.00% |
| McCalla AL | 4,765 | 100.00% | 12,965 | 100.00% |
| McDonald Chapel AL | 0 | 0.00% | 0 | 0.00% |
| Mount Olive AL | 141 | 100.00% | 4,427 | 100.00% |
| Mulga AL | 113 | 100.00% | 784 | 100.00% |
| North Johns AL | 52 | 100.00% | 127 | 100.00% |
| Pleasant Grove AL | 5,970 | 99.19% | 9,438 | 98.89% |
| Rock Creek AL | 41 | 100.00% | 1,471 | 100.00% |
| Sumiton AL | 3 | 100.00% | 22 | 100.00% |
| Sylvan Springs AL | 63 | 100.00% | 1,653 | 100.00% |
| Warrior AL | 48 | 9.32% | 882 | 27.36% |
| West Jefferson AL | 6 | 100.00% | 417 | 100.00% |
| **Total District 3** | **31,663** | | **104,456** | |
| | | | | |
| **District 4** | 38,711 | | 136,078 | |
| Argo AL | 7 | 100.00% | 61 | 100.00% |
| Birmingham AL | 2,810 | 2.01% | 7,494 | 3.77% |
| Brookside AL | 0 | 0.00% | 0 | 0.00% |
| Center Point AL | 5,558 | 44.52% | 7,666 | 46.73% |
| Clay AL | 3,926 | 99.52% | 10,256 | 99.66% |
| County Line AL | 0 | 0.00% | 94 | 100.00% |
| Fultondale AL | 3,268 | 99.82% | 9,851 | 99.75% |
| Gardendale AL | 2,542 | 99.69% | 15,964 | 99.50% |
| Grayson Valley AL | 2,345 | 72.04% | 4,607 | 77.01% |
| Irondale AL | 3,220 | 75.93% | 10,149 | 75.19% |
| Kimberly AL | 248 | 98.80% | 3,718 | 96.80% |
| Leeds AL | 1,098 | 57.19% | 3,981 | 39.17% |
| Morris AL | 58 | 100.00% | 2,259 | 100.00% |
| Mount Olive AL | 0 | 0.00% | 0 | 0.00% |
| Mountain Brook AL | 1 | 0.56% | 352 | 1.57% |
| Pinson AL | 2,496 | 100.00% | 7,215 | 100.00% |
| Tarrant AL | 3,203 | 100.00% | 6,124 | 100.00% |
| Trafford AL | 69 | 100.00% | 613 | 100.00% |
| Trussville AL | 2,663 | 100.00% | 24,521 | 100.00% |
| Warrior AL | 467 | 90.68% | 2,342 | 72.64% |
| **Total District 4** | **33,979** | | **117,267** | |
| | | | | |
| **District 5** | 19,055 | | 134,620 | |
| Birmingham AL | 711 | 0.51% | 4,185 | 2.10% |
| Homewood AL | 3,616 | 66.14% | 18,382 | 69.59% |

## Census Place by District and by County

| | AP_Blk | % of District | Population | % of District |
|---|---|---|---|---|
| Hoover AL | 8,696 | 62.20% | 29,837 | 45.23% |
| Irondale AL | 298 | 7.03% | 2,138 | 15.84% |
| Leeds AL | 822 | 42.81% | 6,183 | 60.83% |
| Mountain Brook AL | 176 | 99.44% | 22,059 | 98.21% |
| Vestavia Hills AL | 2,099 | 100.00% | 39,062 | 100.00% |
| **Total District 5** | **16,418** | | **121,846** | |

User: **Tony Fairfax**
Plan Name: **JeffCo AL Adopted 2021 Plan**
Plan Type: **Jefferson County, AL Commission**

# Communities of Interest (Landscape, 11x8.5)

Thursday, February 29, 2024                                                                                          10:08 PM

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Adamsville Baptist Church | 1 | 7 | 0.2 |
| Adamsville Baptist Church | 3 | 4,210 | 99.8 |
| Adamsville Church Of God | 1 | 3,311 | 99.8 |
| Adamsville Church Of God | 3 | 7 | 0.2 |
| Afton Lee Community Center | 2 | 338 | 100.0 |
| Afton Lee Community Center | 5 | 0 | 0.0 |
| Avondale Elementary School | 2 | 2,126 | 100.0 |
| Avondale Elementary School | 5 | 1 | 0.1 |
| Avondale Public Library | 2 | 3,242 | 100.0 |
| Avondale Public Library | 5 | 1 | 0.0 |
| Bessemer Civic Center | 2 | 2,536 | 29.5 |
| Bessemer Civic Center | 3 | 6,069 | 70.5 |
| Bessemer Fire Station #5 | 2 | 0 | 0.0 |
| Bessemer Fire Station #5 | 3 | 1,829 | 100.0 |
| Bethel Baptist Church PG | 1 | 2 | 0.1 |
| Bethel Baptist Church PG | 3 | 4,051 | 100.0 |
| Birmingham Botanical Gardens | 2 | 0 | 0.0 |
| Birmingham Botanical | 5 | 1,086 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Gardens | | | |
| Bluff Park United Methodist Church | 2 | 1 | 0.0 |
| Bluff Park United Methodist Church | 3 | 17 | 0.3 |
| Bluff Park United Methodist Church | 5 | 5,841 | 99.7 |
| Brighton Community Center | 1 | 0 | 0.0 |
| Brighton Community Center | 2 | 2,335 | 100.0 |
| Brookside Community Center | 3 | 1,642 | 99.5 |
| Brookside Community Center | 4 | 9 | 0.5 |
| Brownsville Community Center | 1 | 1,170 | 100.0 |
| Brownsville Community Center | 4 | 0 | 0.0 |
| Bryant Chapel Ame Church | 1 | 0 | 0.0 |
| Bryant Chapel Ame Church | 2 | 1,407 | 100.0 |
| Center Point First Baptist Church | 1 | 33 | 0.3 |
| Center Point First Baptist Church | 4 | 9,776 | 99.7 |
| Center Point Senior Center | 1 | 3,094 | 39.8 |
| Center Point Senior Center | 1 | 6,223 | 99.9 |

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Center | | | |
| Center Point Senior Center | 4 | 4,672 | 60.2 |
| Center Point Senior Center | 4 | 5 | 0.1 |
| Central Park Recreation Center | 1 | 1 | 0.0 |
| Central Park Recreation Center | 2 | 3,786 | 100.0 |
| Charles A Brown Elementary School | 1 | 4 | 0.1 |
| Charles A Brown Elementary School | 2 | 4,199 | 99.9 |
| Cherokee Bend Elementary School | 4 | 6 | 0.2 |
| Cherokee Bend Elementary School | 5 | 2,809 | 99.8 |
| Church Of The Highlands | 4 | 1 | 0.1 |
| Church Of The Highlands | 5 | 2,174 | 99.9 |
| Crestway Baptist Church | 1 | 4,390 | 100.0 |
| Crestway Baptist Church | 2 | 0 | 0.0 |
| Dolomite W Field City Community Ctr | 1 | 1,302 | 69.2 |
| Dolomite W Field City Community Ctr | 3 | 580 | 30.8 |
| Don Hawkins Park & Recreation Ctr | 1 | 3,862 | 100.0 |
| Don Hawkins Park & Recreation Ctr | 4 | 1 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Dunbar-Abrams Community Center | 2 | 1,985 | 100.0 |
| Dunbar-Abrams Community Center | 3 | 0 | 0.0 |
| East Ensley Public Library | 1 | 1 | 0.0 |
| East Ensley Public Library | 2 | 1,947 | 100.0 |
| Edgewood Elementary School | 2 | 0 | 0.0 |
| Edgewood Elementary School | 5 | 4,848 | 100.0 |
| Ensley Park Recreation Center | 1 | 1 | 0.0 |
| Ensley Park Recreation Center | 2 | 4,639 | 100.0 |
| Fairfield Civic Center | 1 | 1,839 | 99.8 |
| Fairfield Civic Center | 2 | 4 | 0.2 |
| Faith Chapel Christian Center | 1 | 2,905 | 100.0 |
| Faith Chapel Christian Center | 2 | 0 | 0.0 |
| Faith Chapel Christian Center | 3 | 0 | 0.0 |
| First Baptist Church of Mt Olive | 3 | 3,350 | 100.0 |
| First Baptist Church of Mt Olive | 4 | 0 | 0.0 |
| Forestdale Fire Station | 1 | 0 | 33.1 |
| Forestdale Fire Station | 1 | 0 | 100.0 |
| Forestdale Fire Station | 3 | 0 | 66.9 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Forestdale Fire Station | 3 | 0 | 0.0 |
| Fultondale First Baptist Church | 1 | 1 | 0.0 |
| Fultondale First Baptist Church | 3 | 0 | 0.0 |
| Fultondale First Baptist Church | 4 | 5,827 | 100.0 |
| Fultondale Senior Citizens Building | 1 | 1 | 0.0 |
| Fultondale Senior Citizens Building | 4 | 5,037 | 100.0 |
| Gardendale Civic Center | 3 | 2 | 0.0 |
| Gardendale Civic Center | 4 | 5,549 | 100.0 |
| Gardendale First Baptist Church | 3 | 8 | 0.2 |
| Gardendale First Baptist Church | 4 | 5,044 | 99.8 |
| Grant Street Baptist Church | 2 | 2,379 | 100.0 |
| Grant Street Baptist Church | 3 | 0 | 0.0 |
| Guiding Light Church | 1 | 59 | 2.5 |
| Guiding Light Church | 4 | 2,286 | 97.5 |
| Highland Park Golf Course | 2 | 5,438 | 100.0 |
| Highland Park Golf Course | 5 | 2 | 0.0 |
| Homewood Community Ctr | 2 | 3,795 | 100.0 |
| Homewood Community Ctr | 5 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Homewood Public Library | 2 | 0 | 0.0 |
| Homewood Public Library | 5 | 10,084 | 100.0 |
| Hooper City Recreation Center | 1 | 1,837 | 98.0 |
| Hooper City Recreation Center | 4 | 38 | 2.0 |
| Hoover Met Baseball Stadium | 3 | 5,559 | 100.0 |
| Hoover Met Baseball Stadium | 5 | 3 | 0.1 |
| Hoover Park & Recreation Center | 3 | 13 | 0.1 |
| Hoover Park & Recreation Center | 5 | 14,070 | 99.9 |
| Hope Community Church of Bham | 1 | 0 | 0.0 |
| Hope Community Church of Bham | 4 | 4,770 | 99.9 |
| Hope Community Church of Bham | 5 | 7 | 0.2 |
| Huffman Baptist Church | 1 | 10,707 | 100.0 |
| Huffman Baptist Church | 4 | 1 | 0.0 |
| Inglenook Elementary School | 1 | 2,920 | 99.8 |
| Inglenook Elementary School | 4 | 7 | 0.3 |
| Irondale City Hall | 1 | 0 | 0.0 |
| Irondale City Hall | 4 | 1,386 | 100.0 |
| Irondale Senior Citizens Buildi... | 4 | 2,899 | 99.8 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Building | | | |
| Irondale Senior Citizens Building | 5 | 6 | 0.2 |
| Jefferson County Courthouse Lobby | 1 | 0 | 0.0 |
| Jefferson County Courthouse Lobby | 2 | 4,201 | 100.0 |
| Jonesboro Elementary School | 2 | 2,850 | 100.0 |
| Jonesboro Elementary School | 3 | 0 | 0.0 |
| Kimberly United Methodist Church | 3 | 0 | 0.0 |
| Kimberly United Methodist Church | 4 | 4,594 | 100.0 |
| L.M. Smith Middle School | 1 | 6,719 | 100.0 |
| L.M. Smith Middle School | 4 | 0 | 0.0 |
| Leeds Civic Center | 4 | 4,012 | 99.9 |
| Leeds Civic Center | 5 | 4 | 0.1 |
| Leeds First United Methodist Church | 4 | 0 | 0.0 |
| Leeds First United Methodist Church | 5 | 6,966 | 100.0 |
| Life Church | 1 | 16 | 0.3 |
| Life Church | 4 | 4,963 | 99.7 |
| Maurice L. West Community Center | 1 | 2 | 0.1 |
| Maurice L. West Community Center | 3 | 2,071 | 99.9 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| McAlpine Recreation Center | 1 | 814 | 99.8 |
| McAlpine Recreation Center | 2 | 2 | 0.2 |
| Midfield Community Center | 1 | 5,175 | 99.6 |
| Midfield Community Center | 2 | 19 | 0.4 |
| Miles College Gym | 1 | 3,196 | 99.9 |
| Miles College Gym | 2 | 3 | 0.1 |
| Minor Fire Station | 1 | 2,287 | 100.0 |
| Minor Fire Station | 3 | 1 | 0.0 |
| Morris Senior Citizens Building | 3 | 0 | 0.0 |
| Morris Senior Citizens Building | 4 | 3,095 | 100.0 |
| Mount Hebron Baptist Church | 1 | 1,331 | 100.0 |
| Mount Hebron Baptist Church | 2 | 0 | 0.0 |
| Mount Olive Community Ctr | 3 | 2,642 | 99.4 |
| Mount Olive Community Ctr | 4 | 16 | 0.6 |
| Mount Zion Missionary Baptist Church | 1 | 0 | 0.0 |
| Mount Zion Missionary Baptist Church | 2 | 1,462 | 100.0 |
| Mountain Brook City Hall | 2 | 16 | 0.3 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Mountain Brook City Hall | 4 | 4 | 0.1 |
| Mountain Brook City Hall | 5 | 6,128 | 99.7 |
| Mountain View Baptist Church | 1 | 33 | 0.6 |
| Mountain View Baptist Church | 4 | 5,178 | 99.4 |
| Mt. Zion Community Church | 1 | 0 | 0.0 |
| Mt. Zion Community Church | 2 | 1,989 | 100.0 |
| Mulga Town Hall | 1 | 0 | 0.0 |
| Mulga Town Hall | 3 | 1,152 | 100.0 |
| Muscoda Community Center | 2 | 18 | 1.2 |
| Muscoda Community Center | 3 | 1,465 | 98.8 |
| New Rising Star Missionary Bapt Church | 1 | 2,629 | 100.0 |
| New Rising Star Missionary Bapt Church | 4 | 0 | 0.0 |
| North Avondale Public Library | 1 | 1,928 | 100.0 |
| North Avondale Public Library | 2 | 0 | 0.0 |
| North Birmingham Public Library | 1 | 2,565 | 99.9 |
| North Birmingham Public Library | 2 | 2 | 0.1 |
| North Birmingham Recreation Center | 1 | 1,601 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| North Birmingham Recreation Center | 4 | 0 | 0.0 |
| Norwood Community Center | 1 | 1,974 | 100.0 |
| Norwood Community Center | 2 | 0 | 0.0 |
| Oakmont Presbyterian Church | 3 | 3,672 | 99.7 |
| Oakmont Presbyterian Church | 5 | 12 | 0.3 |
| Oliver Elementary School | 1 | 2,639 | 100.0 |
| Oliver Elementary School | 4 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 2 | 3,438 | 100.0 |
| Oxmoor Valley Community Ctr | 2 | 2,221 | 100.0 |
| Oxmoor Valley Community Ctr | 3 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 5 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 5 | 1 | 0.1 |
| Parkwood Church Of God | 2 | 0 | 0.0 |
| Parkwood Church Of God | 3 | 766 | 100.0 |
| Pleasant Grove First Baptist Church | 1 | 0 | 0.0 |
| Pleasant Grove First Baptist Church | 3 | 4,950 | 100.0 |
| Pleasant Ridge Baptist | 1 | 6 | 0.1 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Church | | | |
| Pleasant Ridge Baptist Church | 3 | 8,930 | 99.9 |
| Ramsay Alternative High School | 2 | 5,241 | 100.0 |
| Ramsay Alternative High School | 5 | 0 | 0.0 |
| Robinson Elementary School | 1 | 6,499 | 100.0 |
| Robinson Elementary School | 4 | 3 | 0.1 |
| Roosevelt City Community Center | 1 | 0 | 0.0 |
| Roosevelt City Community Center | 2 | 1,134 | 100.0 |
| Ross Bridge Welcome Center | 2 | 2,070 | 26.1 |
| Ross Bridge Welcome Center | 3 | 5,854 | 73.9 |
| Ross Bridge Welcome Center | 5 | 0 | 0.0 |
| Saint Luke's Episcopal Church | 4 | 1 | 0.0 |
| Saint Luke's Episcopal Church | 5 | 3,022 | 100.0 |
| Saint Peter The Apostle | 3 | 1 | 0.0 |
| Saint Peter The Apostle | 5 | 7,060 | 100.0 |
| Shades Crest Baptist Church | 3 | 3,293 | 100.0 |
| Shades Crest Baptist | 5 | 1 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Church | | | |
| Shades Mtn Community Church | 3 | 3 | 0.0 |
| Shades Mtn Community Church | 5 | 6,527 | 100.0 |
| South Hampton Elementary School | 1 | 3,126 | 100.0 |
| South Hampton Elementary School | 2 | 0 | 0.0 |
| St. Mary's Catholic Church | 1 | 847 | 99.9 |
| St. Mary's Catholic Church | 2 | 1 | 0.1 |
| Sun Valley Elementary School | 1 | 5,332 | 100.0 |
| Sun Valley Elementary School | 4 | 0 | 0.0 |
| Tarrant City Hall | 1 | 4 | 0.1 |
| Tarrant City Hall | 4 | 6,800 | 99.9 |
| The Church At Grants Mill | 4 | 3,155 | 100.0 |
| The Church At Grants Mill | 5 | 0 | 0.0 |
| The Girls Inc Bldg | 1 | 3,325 | 100.0 |
| The Girls Inc Bldg | 4 | 0 | 0.0 |
| Thompson Manor Community Center | 2 | 1,822 | 100.0 |
| Thompson Manor Community Center | 3 | 0 | 0.0 |
| Tom Bradford Park | 1 | 7,872 | 99.9 |
| Tom Bradford Park | 4 | 5 | 0.1 |
| Trussville First Baptist Church | 1 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Precincts2020_region | District | Population | % |
|---|---|---|---|
| Church | | | |
| Trussville First Baptist Church | 4 | 8,317 | 100.0 |
| Warrior Storm Shelter | 3 | 1,445 | 36.5 |
| Warrior Storm Shelter | 4 | 2,514 | 63.5 |
| Wilkerson Middle School | 1 | 0 | 0.0 |
| Wilkerson Middle School | 2 | 1,743 | 100.0 |

**Precincts2020_region        -- Listed by District**

| | Population | % |
|---|---|---|
| Adamsville Baptist Church (part) | 7 | 0.2 |
| Bethel Baptist Church PG (part) | 2 | 0.1 |
| Brighton Community Center (part) | 0 | 0.0 |
| Bryant Chapel Ame Church (part) | 0 | 0.0 |
| Center Point First Baptist Church (part) | 33 | 0.3 |
| Center Point Senior Center (part) | 3,094 | 39.8 |
| Central Park Recreation Center (part) | 1 | 0.0 |
| Charles A Brown Elementary School (part) | 4 | 0.1 |
| Dolomite W Field City Community Ctr (part) | 1,302 | 69.2 |
| East Ensley Public Library (part) | 1 | 0.0 |
| Ensley Park Recreation Center (part) | 1 | 0.0 |
| Forestdale Fire Station (part) | 0 | 33.1 |
| Fultondale First Baptist Church (part) | 1 | 0.0 |
| Fultondale Senior Citizens Building (part) | 1 | 0.0 |
| Guiding Light Church (part) | 59 | 2.5 |
| Hooper City Recreation Center (part) | 1,837 | 98.0 |
| Hope Community Church of Bham (part) | 0 | 0.0 |
| Irondale City Hall (part) | 0 | 0.0 |

| | Population | % |
|---|---|---|
| Jefferson County Courthouse Lobby (part) | 0 | 0.0 |
| Life Church (part) | 16 | 0.3 |
| Maurice L. West Community Center (part) | 2 | 0.1 |
| Mount Zion Missionary Baptist Church (part) | 0 | 0.0 |
| Mountain View Baptist Church (part) | 33 | 0.6 |
| Mt. Zion Community Church (part) | 0 | 0.0 |
| Mulga Town Hall (part) | 0 | 0.0 |
| Pleasant Grove First Baptist Church (part) | 0 | 0.0 |
| Pleasant Ridge Baptist Church (part) | 6 | 0.1 |
| Roosevelt City Community Center (part) | 0 | 0.0 |
| Tarrant City Hall (part) | 4 | 0.1 |
| Trussville First Baptist Church (part) | 0 | 0.0 |
| Wilkerson Middle School (part) | 0 | 0.0 |
| **District 1 Totals** | **135,521** | |
| Bessemer Civic Center (part) | 2,536 | 29.5 |
| Bessemer Fire Station #5 (part) | 0 | 0.0 |
| Birmingham Botanical Gardens (part) | 0 | 0.0 |
| Bluff Park United Methodist Church (part) | 1 | 0.0 |
| Crestway Baptist Church (part) | 0 | 0.0 |
| Edgewood Elementary School | 0 | 0.0 |

| | Population | % |
|---|---|---|
| (part) | | |
| Fairfield Civic Center (part) | 4 | 0.2 |
| Faith Chapel Christian Center (part) | 0 | 0.0 |
| Homewood Public Library (part) | 0 | 0.0 |
| McAlpine Recreation Center (part) | 2 | 0.2 |
| Midfield Community Center (part) | 19 | 0.4 |
| Miles College Gym (part) | 3 | 0.1 |
| Mount Hebron Baptist Church (part) | 0 | 0.0 |
| Mountain Brook City Hall (part) | 16 | 0.3 |
| Muscoda Community Center (part) | 18 | 1.2 |
| North Avondale Public Library (part) | 0 | 0.0 |
| North Birmingham Public Library (part) | 2 | 0.1 |
| Norwood Community Center (part) | 0 | 0.0 |
| Parkwood Church Of God (part) | 0 | 0.0 |
| Ross Bridge Welcome Center (part) | 2,070 | 26.1 |
| South Hampton Elementary School (part) | 0 | 0.0 |
| St. Mary's Catholic Church (part) | 1 | 0.1 |
| **District 2 Totals** | **134,746** | |
| Adamsville Church Of God (part) | 7 | 0.2 |
| Bessemer Civic Center (part) | 6,069 | 70.5 |
| Bluff Park United Methodist | 17 | 0.3 |

| | Population | % |
|---|---|---|
| Church (part) | | |
| Brookside Community Center (part) | 1,642 | 99.5 |
| Dolomite W Field City Community Ctr (part) | 580 | 30.8 |
| Dunbar-Abrams Community Center (part) | 0 | 0.0 |
| Faith Chapel Christian Center (part) | 0 | 0.0 |
| Forestdale Fire Station (part) | 0 | 66.9 |
| Forestdale Fire Station (part) | 0 | 0.0 |
| Fultondale First Baptist Church (part) | 0 | 0.0 |
| Gardendale Civic Center (part) | 2 | 0.0 |
| Gardendale First Baptist Church (part) | 8 | 0.2 |
| Grant Street Baptist Church (part) | 0 | 0.0 |
| Hoover Park & Recreation Center (part) | 13 | 0.1 |
| Jonesboro Elementary School (part) | 0 | 0.0 |
| Kimberly United Methodist Church (part) | 0 | 0.0 |
| Minor Fire Station (part) | 1 | 0.0 |
| Morris Senior Citizens Building (part) | 0 | 0.0 |
| Mount Olive Community Ctr (part) | 2,642 | 99.4 |
| Muscoda Community Center (part) | 1,465 | 98.8 |
| Oxmoor Valley Community Ctr (part) | 0 | 0.0 |

| | Population | % |
|---|---|---|
| Ross Bridge Welcome Center (part) | 5,854 | 73.9 |
| Saint Peter The Apostle (part) | 1 | 0.0 |
| Shades Mtn Community Church (part) | 3 | 0.0 |
| Thompson Manor Community Center (part) | 0 | 0.0 |
| Warrior Storm Shelter (part) | 1,445 | 36.5 |
| **District 3 Totals** | **133,691** | |
| Brookside Community Center (part) | 9 | 0.5 |
| Brownsville Community Center (part) | 0 | 0.0 |
| Center Point Senior Center (part) | 4,672 | 60.2 |
| Center Point Senior Center (part) | 5 | 0.1 |
| Cherokee Bend Elementary School (part) | 6 | 0.2 |
| Church Of The Highlands (part) | 1 | 0.1 |
| Don Hawkins Park & Recreation Ctr (part) | 1 | 0.0 |
| First Baptist Church of Mt Olive (part) | 0 | 0.0 |
| Guiding Light Church (part) | 2,286 | 97.5 |
| Hooper City Recreation Center (part) | 38 | 2.0 |
| Huffman Baptist Church (part) | 1 | 0.0 |
| Inglenook Elementary School (part) | 7 | 0.3 |
| L.M. Smith Middle School (part) | 0 | 0.0 |
| Leeds First United Methodist Church (part) | 0 | 0.0 |

| | Population | % |
|---|---|---|
| Mount Olive Community Ctr (part) | 16 | 0.6 |
| Mountain Brook City Hall (part) | 4 | 0.1 |
| Mountain View Baptist Church (part) | 5,178 | 99.4 |
| New Rising Star Missionary Bapt Church (part) | 0 | 0.0 |
| North Birmingham Recreation Center (part) | 0 | 0.0 |
| Oliver Elementary School (part) | 0 | 0.0 |
| Robinson Elementary School (part) | 3 | 0.1 |
| Saint Luke's Episcopal Church (part) | 1 | 0.0 |
| Sun Valley Elementary School (part) | 0 | 0.0 |
| The Girls Inc Bldg (part) | 0 | 0.0 |
| Tom Bradford Park (part) | 5 | 0.1 |
| Warrior Storm Shelter (part) | 2,514 | 63.5 |
| **District 4 Totals** | **136,056** | |

| | Population | % |
|---|---|---|
| Afton Lee Community Center (part) | 0 | 0.0 |
| Avondale Elementary School (part) | 1 | 0.1 |
| Avondale Public Library (part) | 1 | 0.0 |
| Highland Park Golf Course (part) | 2 | 0.0 |
| Homewood Community Ctr (part) | 0 | 0.0 |
| Hoover Met Baseball Stadium (part) | 3 | 0.1 |
| Hope Community Church of Bham (part) | 7 | 0.2 |
| Irondale Senior Citizens Building (part) | 6 | 0.2 |
| Leeds Civic Center (part) | 4 | 0.1 |
| Oakmont Presbyterian Church (part) | 12 | 0.3 |
| Oxmoor Valley Community Ctr (part) | 0 | 0.0 |
| Oxmoor Valley Community Ctr (part) | 1 | 0.1 |
| Ramsay Alternative High School (part) | 0 | 0.0 |
| Ross Bridge Welcome Center (part) | 0 | 0.0 |
| Shades Crest Baptist Church (part) | 1 | 0.0 |
| The Church At Grants Mill (part) | 0 | 0.0 |
| **District 5 Totals** | **134,574** | |

## Summary Statistics

| | |
|---|---|
| Number of Precincts2020_region not split | 72 |
| Number of Precincts2020_region split | 101 |
| Number of Precincts2020_region split in 2 | 92 |
| Number of Precincts2020_region split in 3 | 6 |
| Number of Precincts2020_region split in 4 | 1 |
| Number of Precincts2020_region split in 5 | 1 |
| Number of Precincts2020_region split in 6 | 0 |
| Number of Precincts2020_region split in 7 | 0 |
| Number of Precincts2020_region split in 8 | 1 |
| Total number of splits | 219 |

User: Tony Fairfax
Plan Name: JeffCo AL Adopted 2021 Plan
Plan Type: Jefferson County, AL Commission

# Communities of Interest (Landscape, 11x8.5)

Thursday, February 29, 2024 10:08 PM

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Adamsville Baptist Church | 1 | 4 | 0.1 |
| Adamsville Baptist Church | 3 | 4,205 | 99.9 |
| Adamsville Senior Center | 1 | 3,316 | 99.3 |
| Adamsville Senior Center | 3 | 23 | 0.7 |
| Afton Lee Community Center | 2 | 338 | 100.0 |
| Afton Lee Community Center | 5 | 0 | 0.0 |
| Avondale Elementary School | 2 | 2,126 | 100.0 |
| Avondale Elementary School | 5 | 1 | 0.1 |
| Avondale Public Library | 1 | 0 | 0.0 |
| Avondale Public Library | 2 | 3,241 | 100.0 |
| Avondale Public Library | 5 | 1 | 0.0 |
| Bessemer Civic Center | 2 | 2,536 | 100.0 |
| Bessemer Civic Center | 3 | 0 | 0.0 |
| Bessemer Fire Station #5 | 2 | 0 | 0.0 |
| Bessemer Fire Station #5 | 3 | 1,825 | 100.0 |
| Bethel Baptist Church PG | 1 | 7 | 0.2 |
| Bethel Baptist Church PG | 3 | 4,629 | 99.8 |
| Birmingham Botanical Gardens | 2 | 1 | 0.1 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Birmingham Botanical Gardens | 5 | 1,086 | 99.9 |
| Bluff Park United Methodist Church | 2 | 0 | 0.0 |
| Bluff Park United Methodist Church | 3 | 10 | 0.2 |
| Bluff Park United Methodist Church | 5 | 5,835 | 99.8 |
| Brighton Community Center | 1 | 0 | 0.0 |
| Brighton Community Center | 2 | 2,352 | 100.0 |
| Brighton Community Center | 3 | 0 | 0.0 |
| Brookside Community Center | 1 | 1 | 0.1 |
| Brookside Community Center | 3 | 1,641 | 99.9 |
| Brookside Community Center | 4 | 0 | 0.0 |
| Brookwood Baptist Church | 4 | 0 | 0.0 |
| Brookwood Baptist Church | 5 | 6,236 | 100.0 |
| Brownsville Community Center | 1 | 1,171 | 100.0 |
| Brownsville Community Center | 4 | 0 | 0.0 |
| Bryant Chapel Ame Church | 1 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Bryant Chapel Ame Church | 2 | 1,407 | 100.0 |
| Canterbury United Methodist Church | 4 | 5 | 0.2 |
| Canterbury United Methodist Church | 5 | 3,267 | 99.8 |
| Center Point Community Center | 1 | 3,100 | 82.7 |
| Center Point Community Center | 1 | 3 | 0.1 |
| Center Point Community Center | 4 | 647 | 17.3 |
| Center Point Community Center | 4 | 5,066 | 99.9 |
| Center Point Senior Center | 1 | 6,244 | 100.0 |
| Center Point Senior Center | 4 | 2 | 0.0 |
| Central Park Recreation Center | 1 | 0 | 0.0 |
| Central Park Recreation Center | 2 | 3,787 | 100.0 |
| Charles A Brown Elementary School | 1 | 3 | 0.1 |
| Charles A Brown Elementary School | 2 | 4,200 | 99.9 |
| Church Of The Highlands | 4 | 1 | 0.1 |
| Church Of The Highlands | 5 | 2,159 | 99.9 |
| Crestway Baptist Church | 1 | 4,390 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Crestway Baptist Church | 2 | 0 | 0.0 |
| Dolomite W Field City Community Ctr | 1 | 1,307 | 99.9 |
| Dolomite W Field City Community Ctr | 3 | 1 | 0.1 |
| Don Hawkins Park & Recreation Ctr | 1 | 3,874 | 100.0 |
| Don Hawkins Park & Recreation Ctr | 4 | 0 | 0.0 |
| Dunbar-Abrams Community Center | 2 | 1,989 | 100.0 |
| Dunbar-Abrams Community Center | 3 | 0 | 0.0 |
| East Ensley Public Library | 1 | 1 | 0.0 |
| East Ensley Public Library | 2 | 1,947 | 100.0 |
| Edgewood Elementary School | 2 | 0 | 0.0 |
| Edgewood Elementary School | 5 | 4,848 | 100.0 |
| Ensley Park Recreation Center | 1 | 0 | 0.0 |
| Ensley Park Recreation Center | 2 | 4,638 | 100.0 |
| Fairfield Civic Center | 1 | 1,840 | 99.8 |
| Fairfield Civic Center | 2 | 4 | 0.2 |
| Faith Chapel Christian Center | 1 | 2,905 | 100.0 |
| Faith Chapel Christian Center | 2 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Faith Chapel Christian Center | 3 | 0 | 0.0 |
| First Baptist Church of Mt Olive | 3 | 3,351 | 100.0 |
| First Baptist Church of Mt Olive | 4 | 0 | 0.0 |
| Forestdale Fire Station | 1 | 2,551 | 100.0 |
| Forestdale Fire Station | 3 | 1 | 0.0 |
| Forestdale Fire Station | 4 | 0 | 0.0 |
| Fultondale First Baptist Church | 1 | 0 | 0.0 |
| Fultondale First Baptist Church | 3 | 0 | 0.0 |
| Fultondale First Baptist Church | 4 | 5,870 | 100.0 |
| Fultondale Senior Citizens Building | 1 | 1 | 0.0 |
| Fultondale Senior Citizens Building | 4 | 5,037 | 100.0 |
| Gardendale Civic Center | 3 | 2 | 0.0 |
| Gardendale Civic Center | 4 | 5,548 | 100.0 |
| Gardendale First Baptist Church | 3 | 9 | 0.2 |
| Gardendale First Baptist Church | 4 | 5,052 | 99.8 |
| Grant Street Baptist Church | 2 | 2,379 | 100.0 |
| Grant Street Baptist Church | 3 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Greater Grace Missionary Bapt Church | 1 | 4 | 0.0 |
| Greater Grace Missionary Bapt Church | 4 | 8,743 | 100.0 |
| Guiding Light Church | 1 | 48 | 2.1 |
| Guiding Light Church | 4 | 2,284 | 97.9 |
| Highland Park Golf Course | 2 | 5,438 | 100.0 |
| Highland Park Golf Course | 5 | 2 | 0.0 |
| Homewood Community Ctr | 2 | 3,795 | 100.0 |
| Homewood Community Ctr | 5 | 0 | 0.0 |
| Homewood Public Library | 2 | 0 | 0.0 |
| Homewood Public Library | 5 | 10,079 | 100.0 |
| Hooper City Recreation Center | 1 | 1,834 | 99.8 |
| Hooper City Recreation Center | 4 | 4 | 0.2 |
| Hoover Met Baseball Stadium | 3 | 5,609 | 100.0 |
| Hoover Met Baseball Stadium | 5 | 3 | 0.1 |
| Hoover Park and Rec Center | 3 | 13 | 0.6 |
| Hoover Park and Rec Center | 5 | 2,179 | 99.4 |
| Hope Community Church of Bham | 1 | 0 | 0.0 |
| Hope Community Church of Bham | 4 | 4,771 | 99.8 |

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| of Bham | | | |
| Hope Community Church of Bham | 5 | 8 | 0.2 |
| Huffman Baptist Church | 1 | 10,708 | 100.0 |
| Huffman Baptist Church | 4 | 1 | 0.0 |
| Inglenook Elementary School | 1 | 5,401 | 100.0 |
| Inglenook Elementary School | 4 | 2 | 0.0 |
| Irondale City Hall | 1 | 0 | 0.0 |
| Irondale City Hall | 4 | 1,387 | 100.0 |
| Irondale Civic Center | 4 | 3,155 | 100.0 |
| Irondale Civic Center | 5 | 0 | 0.0 |
| Irondale Senior Citizens Building | 4 | 2,898 | 99.9 |
| Irondale Senior Citizens Building | 5 | 2 | 0.1 |
| Jefferson County Courthouse Lobby | 1 | 0 | 0.0 |
| Jefferson County Courthouse Lobby | 2 | 4,201 | 100.0 |
| Jonesboro Elementary School | 2 | 2,850 | 100.0 |
| Jonesboro Elementary School | 3 | 0 | 0.0 |
| L.M. Smith Middle School | 1 | 6,723 | 100.0 |
| L.M. Smith Middle School | 4 | 0 | 0.0 |
| Leeds Civic Center | 4 | 4,014 | 99.9 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Leeds Civic Center | 5 | 4 | 0.1 |
| Leeds First United Methodist Church | 4 | 0 | 0.0 |
| Leeds First United Methodist Church | 5 | 6,966 | 100.0 |
| Life Church | 1 | 7 | 0.2 |
| Life Church | 4 | 4,963 | 99.9 |
| Maurice L. West Community Center | 1 | 1 | 0.0 |
| Maurice L. West Community Center | 3 | 2,057 | 100.0 |
| McAlpine Recreation Center | 1 | 814 | 99.8 |
| McAlpine Recreation Center | 2 | 2 | 0.2 |
| Midfield Community Center | 1 | 5,179 | 100.0 |
| Midfield Community Center | 2 | 2 | 0.0 |
| Miles College Gym | 1 | 3,196 | 99.9 |
| Miles College Gym | 2 | 3 | 0.1 |
| Minor Fire Station | 1 | 2,287 | 100.0 |
| Minor Fire Station | 3 | 1 | 0.0 |
| Morris Senior Citizens Building | 3 | 0 | 0.0 |
| Morris Senior Citizens Building | 4 | 3,095 | 100.0 |
| Mount Hebron Baptist Church | 1 | 1,331 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Mount Hebron Baptist Church | 2 | 0 | 0.0 |
| Mount Olive Community Ctr | 3 | 2,642 | 99.7 |
| Mount Olive Community Ctr | 4 | 7 | 0.3 |
| Mount Zion Missionary Baptist Church | 1 | 0 | 0.0 |
| Mount Zion Missionary Baptist Church | 2 | 1,462 | 100.0 |
| Mountain Brook City Hall | 2 | 16 | 0.3 |
| Mountain Brook City Hall | 4 | 4 | 0.1 |
| Mountain Brook City Hall | 5 | 6,128 | 99.7 |
| Mountain View Baptist Church | 1 | 33 | 0.6 |
| Mountain View Baptist Church | 4 | 5,181 | 99.4 |
| Mt. Zion Community Church | 1 | 0 | 0.0 |
| Mt. Zion Community Church | 2 | 1,988 | 100.0 |
| Mulga Town Hall | 1 | 0 | 0.0 |
| Mulga Town Hall | 3 | 1,152 | 100.0 |
| Muscoda Community Center | 2 | 17 | 1.1 |
| Muscoda Community Center | 3 | 1,467 | 98.9 |
| New Rising Star Missionary Bapt Church | 1 | 2,630 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| New Rising Star Missionary Bapt Church | 4 | 0 | 0.0 |
| North Avondale Public Library | 1 | 1,928 | 100.0 |
| North Avondale Public Library | 2 | 0 | 0.0 |
| North Birmingham Public Library | 1 | 2,569 | 99.9 |
| North Birmingham Public Library | 2 | 3 | 0.1 |
| North Birmingham Recreation Center | 1 | 1,601 | 100.0 |
| North Birmingham Recreation Center | 4 | 0 | 0.0 |
| North Point Community Ch | 3 | 0 | 0.0 |
| North Point Community Ch | 4 | 4,594 | 100.0 |
| Norwood Community Center | 1 | 1,974 | 100.0 |
| Norwood Community Center | 2 | 0 | 0.0 |
| Oakmont Presbyterian Church | 3 | 3,665 | 99.7 |
| Oakmont Presbyterian Church | 5 | 11 | 0.3 |
| Oliver Elementary School | 1 | 2,639 | 100.0 |
| Oliver Elementary School | 4 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 2 | 5,661 | 99.9 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Oxmoor Valley Community Ctr | 3 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 5 | 7 | 0.1 |
| Parkwood Church Of God | 2 | 0 | 0.0 |
| Parkwood Church Of God | 3 | 761 | 100.0 |
| Pleasant Grove First Baptist Church | 1 | 0 | 0.0 |
| Pleasant Grove First Baptist Church | 3 | 4,949 | 100.0 |
| Pleasant Ridge Baptist Church | 1 | 1 | 0.0 |
| Pleasant Ridge Baptist Church | 3 | 8,932 | 100.0 |
| Ramsay Alternative High School | 2 | 5,269 | 100.0 |
| Ramsay Alternative High School | 5 | 0 | 0.0 |
| Robinson Elementary School | 1 | 6,498 | 100.0 |
| Robinson Elementary School | 4 | 3 | 0.1 |
| Roosevelt City Community Center | 1 | 0 | 0.0 |
| Roosevelt City Community Center | 2 | 1,133 | 100.0 |
| Saint Luke's Episcopal Church | 4 | 0 | 0.0 |
| Saint Luke's Episcopal Church | 5 | 3,019 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

JeffCo AL Adopted 2021 Plan

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| Saint Peter The Apostle | 3 | 1 | 0.0 |
| Saint Peter The Apostle | 5 | 7,060 | 100.0 |
| Shades Crest Baptist Church | 3 | 3,303 | 100.0 |
| Shades Crest Baptist Church | 5 | 1 | 0.0 |
| Shades Mtn Community Church | 3 | 2 | 0.0 |
| Shades Mtn Community Church | 5 | 6,531 | 100.0 |
| South Hampton Elementary School | 1 | 3,125 | 100.0 |
| South Hampton Elementary School | 2 | 0 | 0.0 |
| St. Mary's Catholic Church | 1 | 847 | 99.9 |
| St. Mary's Catholic Church | 2 | 1 | 0.1 |
| Sun Valley Elementary School | 1 | 5,324 | 100.0 |
| Sun Valley Elementary School | 4 | 0 | 0.0 |
| Tarrant City Hall | 1 | 3 | 0.0 |
| Tarrant City Hall | 4 | 6,802 | 100.0 |
| The Church at Ross Bridge | 2 | 2,069 | 100.0 |
| The Church at Ross Bridge | 2 | 0 | 0.0 |
| The Church at Ross Bridge | 3 | 1 | 0.1 |
| The Church at Ross Bridge | 3 | 5,854 | 100.0 |
| The Church at Ross Bridge | 5 | 0 | 0.0 |
| The Church at Ross Bridge | 5 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| Precincts2023_region | District | Population | % |
|---|---|---|---|
| The Girls Inc Bldg | 1 | 3,320 | 100.0 |
| The Girls Inc Bldg | 4 | 0 | 0.0 |
| Thompson Manor Community Center | 2 | 1,822 | 100.0 |
| Thompson Manor Community Center | 3 | 0 | 0.0 |
| Tom Bradford Park | 1 | 7,888 | 100.0 |
| Tom Bradford Park | 4 | 4 | 0.1 |
| Trussville First Baptist Church | 1 | 0 | 0.0 |
| Trussville First Baptist Church | 4 | 8,318 | 100.0 |
| Wilkerson Middle School | 1 | 0 | 0.0 |
| Wilkerson Middle School | 2 | 1,743 | 100.0 |

**Precincts2023_region -- Listed by District**

| | Population | % |
|---|---|---|
| Adamsville Baptist Church (part) | 4 | 0.1 |
| Adamsville Senior Center (part) | 3,316 | 99.3 |
| Avondale Public Library (part) | 0 | 0.0 |
| Bethel Baptist Church PG (part) | 7 | 0.2 |
| Brighton Community Center (part) | 0 | 0.0 |
| Brookside Community Center (part) | 1 | 0.1 |
| Bryant Chapel Ame Church (part) | 0 | 0.0 |
| Center Point Community Center (part) | 3,100 | 82.7 |
| Center Point Community Center (part) | 3 | 0.1 |
| Central Park Recreation Center (part) | 0 | 0.0 |
| Charles A Brown Elementary School (part) | 3 | 0.1 |
| East Ensley Public Library (part) | 1 | 0.0 |
| Ensley Park Recreation Center (part) | 0 | 0.0 |
| Fultondale First Baptist Church (part) | 0 | 0.0 |
| Fultondale Senior Citizens Building (part) | 1 | 0.0 |
| Greater Grace Missionary Bapt Church (part) | 4 | 0.0 |
| Guiding Light Church (part) | 48 | 2.1 |
| Hope Community Church of | 0 | 0.0 |

| | Population | % |
|---|---|---|
| Bham (part) | | |
| Irondale City Hall (part) | 0 | 0.0 |
| Jefferson County Courthouse Lobby (part) | 0 | 0.0 |
| Life Church (part) | 7 | 0.2 |
| Maurice L. West Community Center (part) | 1 | 0.0 |
| Mount Zion Missionary Baptist Church (part) | 0 | 0.0 |
| Mountain View Baptist Church (part) | 33 | 0.6 |
| Mt. Zion Community Church (part) | 0 | 0.0 |
| Mulga Town Hall (part) | 0 | 0.0 |
| Pleasant Grove First Baptist Church (part) | 0 | 0.0 |
| Pleasant Ridge Baptist Church (part) | 1 | 0.0 |
| Roosevelt City Community Center (part) | 0 | 0.0 |
| Tarrant City Hall (part) | 3 | 0.0 |
| Trussville First Baptist Church (part) | 0 | 0.0 |
| Wilkerson Middle School (part) | 0 | 0.0 |
| **District 1 Totals** | **135,521** | |
| Bessemer Fire Station #5 (part) | 0 | 0.0 |
| Birmingham Botanical Gardens (part) | 1 | 0.1 |
| Bluff Park United Methodist Church (part) | 0 | 0.0 |
| Crestway Baptist Church (part) | 0 | 0.0 |

| | Population | % |
|---|---|---|
| Edgewood Elementary School (part) | 0 | 0.0 |
| Fairfield Civic Center (part) | 4 | 0.2 |
| Faith Chapel Christian Center (part) | 0 | 0.0 |
| Homewood Public Library (part) | 0 | 0.0 |
| McAlpine Recreation Center (part) | 2 | 0.2 |
| Midfield Community Center (part) | 2 | 0.0 |
| Miles College Gym (part) | 3 | 0.1 |
| Mount Hebron Baptist Church (part) | 0 | 0.0 |
| Mountain Brook City Hall (part) | 16 | 0.3 |
| Muscoda Community Center (part) | 17 | 1.1 |
| North Avondale Public Library (part) | 0 | 0.0 |
| North Birmingham Public Library (part) | 3 | 0.1 |
| Norwood Community Center (part) | 0 | 0.0 |
| Parkwood Church Of God (part) | 0 | 0.0 |
| South Hampton Elementary School (part) | 0 | 0.0 |
| St. Mary's Catholic Church (part) | 1 | 0.1 |
| The Church at Ross Bridge (part) | 0 | 0.0 |
| **District 2 Totals** | **134,743** | |
| Adamsville Senior Center (part) | 23 | 0.7 |
| Bessemer Civic Center (part) | 0 | 0.0 |

| | Population | % |
|---|---|---|
| Bluff Park United Methodist Church (part) | 10 | 0.2 |
| Brighton Community Center (part) | 0 | 0.0 |
| Dolomite W Field City Community Ctr (part) | 1 | 0.1 |
| Dunbar-Abrams Community Center (part) | 0 | 0.0 |
| Faith Chapel Christian Center (part) | 0 | 0.0 |
| Forestdale Fire Station (part) | 1 | 0.0 |
| Fultondale First Baptist Church (part) | 0 | 0.0 |
| Gardendale Civic Center (part) | 2 | 0.0 |
| Gardendale First Baptist Church (part) | 9 | 0.2 |
| Grant Street Baptist Church (part) | 0 | 0.0 |
| Hoover Park and Rec Center (part) | 13 | 0.6 |
| Jonesboro Elementary School (part) | 0 | 0.0 |
| Minor Fire Station (part) | 1 | 0.0 |
| Morris Senior Citizens Building (part) | 0 | 0.0 |
| Muscoda Community Center (part) | 1,467 | 98.9 |
| North Point Community Ch (part) | 0 | 0.0 |
| Oxmoor Valley Community Ctr (part) | 0 | 0.0 |
| Saint Peter The Apostle (part) | 1 | 0.0 |
| Shades Mtn Community Church | 2 | 0.0 |

| | Population | % |
|---|---|---|
| (part) | | |
| The Church at Ross Bridge (part) | 1 | 0.1 |
| Thompson Manor Community Center (part) | 0 | 0.0 |
| **District 3 Totals** | **133,694** | |
| Brookside Community Center (part) | 0 | 0.0 |
| Brookwood Baptist Church (part) | 0 | 0.0 |
| Brownsville Community Center (part) | 0 | 0.0 |
| Canterbury United Methodist Church (part) | 5 | 0.2 |
| Center Point Community Center (part) | 647 | 17.3 |
| Center Point Senior Center (part) | 2 | 0.0 |
| Church Of The Highlands (part) | 1 | 0.1 |
| Don Hawkins Park & Recreation Ctr (part) | 0 | 0.0 |
| First Baptist Church of Mt Olive (part) | 0 | 0.0 |
| Forestdale Fire Station (part) | 0 | 0.0 |
| Guiding Light Church (part) | 2,284 | 97.9 |
| Hooper City Recreation Center (part) | 4 | 0.2 |
| Huffman Baptist Church (part) | 1 | 0.0 |
| Inglenook Elementary School (part) | 2 | 0.0 |
| L.M. Smith Middle School (part) | 0 | 0.0 |
| Leeds First United Methodist Church (part) | 0 | 0.0 |
| Mount Olive Community Ctr | 7 | 0.3 |

| | Population | % |
|---|---|---|
| (part) | | |
| Mountain Brook City Hall (part) | 4 | 0.1 |
| Mountain View Baptist Church (part) | 5,181 | 99.4 |
| New Rising Star Missionary Bapt Church (part) | 0 | 0.0 |
| North Birmingham Recreation Center (part) | 0 | 0.0 |
| Oliver Elementary School (part) | 0 | 0.0 |
| Robinson Elementary School (part) | 3 | 0.1 |
| Saint Luke's Episcopal Church (part) | 0 | 0.0 |
| Sun Valley Elementary School (part) | 0 | 0.0 |
| The Girls Inc Bldg (part) | 0 | 0.0 |
| Tom Bradford Park (part) | 4 | 0.1 |
| **District 4 Totals** | **136,059** | |

| | Population | % |
|---|---|---|
| Afton Lee Community Center (part) | 0 | 0.0 |
| Avondale Elementary School (part) | 1 | 0.1 |
| Avondale Public Library (part) | 1 | 0.0 |
| Highland Park Golf Course (part) | 2 | 0.0 |
| Homewood Community Ctr (part) | 0 | 0.0 |
| Hoover Met Baseball Stadium (part) | 3 | 0.1 |
| Hoover Park and Rec Center (part) | 2,179 | 99.4 |
| Hope Community Church of Bham (part) | 8 | 0.2 |
| Irondale Civic Center (part) | 0 | 0.0 |
| Irondale Senior Citizens Building (part) | 2 | 0.1 |
| Leeds Civic Center (part) | 4 | 0.1 |
| Oakmont Presbyterian Church (part) | 11 | 0.3 |
| Oxmoor Valley Community Ctr (part) | 7 | 0.1 |
| Ramsay Alternative High School (part) | 0 | 0.0 |
| Shades Crest Baptist Church (part) | 1 | 0.0 |
| The Church at Ross Bridge (part) | 0 | 0.0 |
| The Church at Ross Bridge (part) | 0 | 0.0 |
| **District 5 Totals** | **134,594** | |

## Summary Statistics

| | |
|---|---|
| Number of Precincts2023_region not split | 72 |
| Number of Precincts2023_region split | 103 |
| Number of Precincts2023_region split in 2 | 90 |
| Number of Precincts2023_region split in 3 | 11 |
| Number of Precincts2023_region split in 4 | 1 |
| Number of Precincts2023_region split in 5 | 0 |
| Number of Precincts2023_region split in 6 | 1 |
| Total number of splits | 223 |

User: Tony Fairfax
Plan Name: Illustrative Plan
Plan Type: Jefferson County, AL Commission

# Population Summary

Saturday, March 9, 2024 7:59 PM

| District | Population | Deviation | % Devn. | AP_Blk | [Hispanic Origin] | NH_Wht | NH_Ind | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 1 | 134,723 | -221 | -0.16% | 86,478 | 8,903 | 36,538 | 209 | 1,120 |
| 2 | 134,272 | -672 | -0.50% | 86,697 | 6,133 | 37,101 | 234 | 2,791 |
| 3 | 135,048 | 104 | 0.08% | 67,845 | 6,836 | 57,386 | 323 | 431 |
| 4 | 135,688 | 744 | 0.55% | 29,819 | 7,061 | 93,009 | 297 | 1,923 |
| 5 | 134,990 | 46 | 0.03% | 18,676 | 5,923 | 100,218 | 144 | 6,778 |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 134,272 to 135,688 |
| Ratio Range: | 0.01 |
| Absolute Range: | -672 to 744 |
| Absolute Overall Range: | 1,416 |
| Relative Range: | -0.50% to 0.55% |
| Relative Overall Range: | 1.05% |
| Absolute Mean Deviation: | 357.40 |
| Relative Mean Deviation: | 0.26% |
| Standard Deviation: | 461.93 |

User: **Tony Fairfax**
Plan Name: **Illustrative Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Saturday, March 9, 2024 6:11 PM

| District | Population | Deviation | % Devn. | [% AP_Blk] | [% Hispanic Origin] | [% NH_Wht] | [% NH_Ind] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|
| 1 | 134,723 | -221 | -0.16% | 64.19% | 6.61% | 27.12% | 0.16% | 0.83% |
| 2 | 134,272 | -672 | -0.50% | 64.57% | 4.57% | 27.63% | 0.17% | 2.08% |
| 3 | 135,048 | 104 | 0.08% | 50.24% | 5.06% | 42.49% | 0.24% | 0.32% |
| 4 | 135,688 | 744 | 0.55% | 21.98% | 5.2% | 68.55% | 0.22% | 1.42% |
| 5 | 134,990 | 46 | 0.03% | 13.84% | 4.39% | 74.24% | 0.11% | 5.02% |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 134,272 to 135,688 |
| Ratio Range: | 0.01 |
| Absolute Range: | -672 to 744 |
| Absolute Overall Range: | 1,416 |
| Relative Range: | -0.50% to 0.55% |
| Relative Overall Range: | 1.05% |
| Absolute Mean Deviation: | 357.40 |
| Relative Mean Deviation: | 0.26% |
| Standard Deviation: | 461.93 |

User: Tony Fairfax
Plan Name: Illustrative Plan
Plan Type: Jefferson County, AL Commission

# Population Summary

Saturday, March 9, 2024 8:00 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [18+_AP_Blk] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Ind] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 134,723 | -221 | -0.16% | 104,556 | 63,304 | 5,768 | 33,127 | 172 | 1,006 |
| 2 | 134,272 | -672 | -0.50% | 108,965 | 69,260 | 4,298 | 31,708 | 176 | 2,516 |
| 3 | 135,048 | 104 | 0.08% | 106,201 | 51,518 | 4,168 | 48,105 | 266 | 352 |
| 4 | 135,688 | 744 | 0.55% | 104,074 | 20,903 | 4,320 | 74,454 | 251 | 1,482 |
| 5 | 134,990 | 46 | 0.03% | 103,291 | 13,520 | 4,059 | 78,356 | 110 | 5,053 |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 134,272 to 135,688 |
| Ratio Range: | 0.01 |
| Absolute Range: | -672 to 744 |
| Absolute Overall Range: | 1,416 |
| Relative Range: | -0.50% to 0.55% |
| Relative Overall Range: | 1.05% |
| Absolute Mean Deviation: | 357.40 |
| Relative Mean Deviation: | 0.26% |
| Standard Deviation: | 461.93 |

User: **Tony Fairfax**
Plan Name: **Illustrative Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Saturday, March 9, 2024 6:14 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+ _AP_Blk] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Ind] | [% NH18+ _Asn] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 134,723 | -221 | -0.16% | 104,556 | 60.55% | 5.52% | 31.68% | 0.16% | 0.96% |
| 2 | 134,272 | -672 | -0.50% | 108,965 | 63.56% | 3.94% | 29.1% | 0.16% | 2.31% |
| 3 | 135,048 | 104 | 0.08% | 106,201 | 48.51% | 3.92% | 45.3% | 0.25% | 0.33% |
| 4 | 135,688 | 744 | 0.55% | 104,074 | 20.08% | 4.15% | 71.54% | 0.24% | 1.42% |
| 5 | 134,990 | 46 | 0.03% | 103,291 | 13.09% | 3.93% | 75.86% | 0.11% | 4.89% |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 134,272 to 135,688 |
| Ratio Range: | 0.01 |
| Absolute Range: | -672 to 744 |
| Absolute Overall Range: | 1,416 |
| Relative Range: | -0.50% to 0.55% |
| Relative Overall Range: | 1.05% |
| Absolute Mean Deviation: | 357.40 |
| Relative Mean Deviation: | 0.26% |
| Standard Deviation: | 461.93 |

User: **Tony Fairfax**
Plan Name: **Illustrative Plan**
Plan Type: **Jefferson County, AL Commission**

# Population Summary

Saturday, March 9, 2024 6:19 PM

| District | Population | Deviation | % Devn. | CVAP_TOT21 | CVAP_BLK21 | CVAP_HSP21 | CVAP_WHT21 | CVAP_AIA21 | CVAP_ASN21 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 134,723 | -221 | -0.16% | 99,670 | 61,620 | 1,937 | 34,796 | 368 | 807 |
| 2 | 134,272 | -672 | -0.50% | 106,524 | 67,843 | 1,840 | 34,949 | 655 | 1,147 |
| 3 | 135,048 | 104 | 0.08% | 104,569 | 54,391 | 1,079 | 47,992 | 684 | 315 |
| 4 | 135,688 | 744 | 0.55% | 98,046 | 20,427 | 1,053 | 74,505 | 1,143 | 1,062 |
| 5 | 134,990 | 46 | 0.03% | 94,811 | 14,255 | 1,605 | 75,226 | 512 | 3,230 |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 134,272 to 135,688 |
| Ratio Range: | 0.01 |
| Absolute Range: | -672 to 744 |
| Absolute Overall Range: | 1,416 |
| Relative Range: | -0.50% to 0.55% |
| Relative Overall Range: | 1.05% |
| Absolute Mean Deviation: | 357.40 |
| Relative Mean Deviation: | 0.26% |
| Standard Deviation: | 461.93 |

User: Tony Fairfax
Plan Name: Illustrative Plan
Plan Type: Jefferson County, AL Commission

# Population Summary

Saturday, March 9, 2024 6:19 PM

| District | Population | Deviation | % Devn. | CVAP_TOT21 | [% CVAP_BLK21] | [% CVAP_HSP21] | [% CVAP_WHT21] | [% CVAP_AIA21] | [% CVAP_ASN21] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 134,723 | -221 | -0.16% | 99,670 | 61.82% | 1.94% | 34.91% | 0.37% | 0.81% |
| 2 | 134,272 | -672 | -0.50% | 106,524 | 63.69% | 1.73% | 32.81% | 0.61% | 1.08% |
| 3 | 135,048 | 104 | 0.08% | 104,569 | 52.01% | 1.03% | 45.9% | 0.65% | 0.3% |
| 4 | 135,688 | 744 | 0.55% | 98,046 | 20.83% | 1.07% | 75.99% | 1.17% | 1.08% |
| 5 | 134,990 | 46 | 0.03% | 94,811 | 15.04% | 1.69% | 79.34% | 0.54% | 3.41% |

Total Population: 674,721
Ideal District Population: 134,944

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 134,272 to 135,688 |
| Ratio Range: | 0.01 |
| Absolute Range: | -672 to 744 |
| Absolute Overall Range: | 1,416 |
| Relative Range: | -0.50% to 0.55% |
| Relative Overall Range: | 1.05% |
| Absolute Mean Deviation: | 357.40 |
| Relative Mean Deviation: | 0.26% |
| Standard Deviation: | 461.93 |

User: **Tony Fairfax**
Plan Name: **Illustrative Plan**
Plan Type: **Jefferson County, AL Commission**

# Contiguity Report

Monday, February 26, 2024 7:12 PM

(Point Contiguity is allowed for this plan)

| District | Number of Distinct Areas |
|---|---|
| 1 | 1 |
| 2 | 1 |
| 3 | 1 |
| 4 | 1 |
| 5 | 1 |

User: **Tony Fairfax**
Plan Name: **Illustrative Plan**
Plan Type: **Jefferson County, AL Commission**

# Measures of Compactness Report

Monday, February 26, 2024 7:12 PM

| | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.22 | 0.14 | 0.68 |
| Max | 0.52 | 0.27 | 0.78 |
| Mean | 0.43 | 0.19 | 0.72 |
| Std. Dev. | 0.12 | 0.06 | 0.04 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 1 | 0.51 | 0.15 | 0.71 |
| 2 | 0.52 | 0.27 | 0.76 |
| 3 | 0.46 | 0.23 | 0.78 |
| 4 | 0.45 | 0.15 | 0.68 |
| 5 | 0.22 | 0.14 | 0.69 |

## Measures of Compactness Report

Illustrative Plan

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **Illustrative Plan**
Plan Type: **Jefferson County, AL Commission**

# Political Subdivision Splits Between Districts

Monday, February 26, 2024 7:12 PM

Number of subdivisions not split:

| | |
|---|---|
| County | 0 |
| Voting District | 138 |

Number of subdivisions split into more than one district:

| | |
|---|---|
| County | 1 |
| Voting District | 34 |

Number of splits involving no population:

| | |
|---|---|
| County | 0 |
| Voting District | 9 |

**Split Counts**

*County*

Cases where an area is split among 5 Districts: 1

*Voting District*

Cases where an area is split among 2 Districts: 32
Cases where an area is split among 3 Districts: 2

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Jefferson AL | | 1 | 134,723 |
| Jefferson AL | | 2 | 134,272 |
| Jefferson AL | | 3 | 135,048 |
| Jefferson AL | | 4 | 135,688 |
| Jefferson AL | | 5 | 134,990 |
| *Split VTDs:* | | | |
| Jefferson AL | Avondale Elem Sch | 1 | 2,119 |
| Jefferson AL | Avondale Elem Sch | 5 | 0 |
| Jefferson AL | Avondale Public Library | 1 | 3,217 |
| Jefferson AL | Avondale Public Library | 5 | 61 |
| Jefferson AL | Birmingham Botanical Gardens | 2 | 469 |
| Jefferson AL | Birmingham Botanical Gardens | 5 | 855 |
| Jefferson AL | Bluff Pk UM Church | 2 | 1,109 |
| Jefferson AL | Bluff Pk UM Church | 5 | 4,737 |
| Jefferson AL | Brighton Sr Citizen Bldg | 2 | 6 |
| Jefferson AL | Brighton Sr Citizen Bldg | 3 | 2,327 |
| Jefferson AL | Brookside Comm Ctr | 3 | 1,538 |
| Jefferson AL | Brookside Comm Ctr | 4 | 107 |
| Jefferson AL | Brookwood Bapt Church | 1 | 75 |
| Jefferson AL | Brookwood Bapt Church | 4 | 0 |
| Jefferson AL | Brookwood Bapt Church | 5 | 5,469 |

## Political Subdivision Splits Between Districts

Illustrative Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Center Pt 1st Bapt | 1 | 9,310 |
| Jefferson AL | Center Pt 1st Bapt | 4 | 446 |
| Jefferson AL | Cherokee Bend Elem Sch | 1 | 52 |
| Jefferson AL | Cherokee Bend Elem Sch | 5 | 2,749 |
| Jefferson AL | Church of the Highlands | 1 | 2,177 |
| Jefferson AL | Church of the Highlands | 5 | 19 |
| Jefferson AL | East Pinson Valley Ctr | 1 | 6,056 |
| Jefferson AL | East Pinson Valley Ctr | 4 | 1,779 |
| Jefferson AL | Faith Chapel Christian Ctr | 2 | 0 |
| Jefferson AL | Faith Chapel Christian Ctr | 3 | 2,936 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 1 | 80 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 4 | 5,006 |
| Jefferson AL | Hillview FD #1 | 3 | 2,144 |
| Jefferson AL | Hillview FD #1 | 4 | 527 |
| Jefferson AL | Homewood Public Lib | 2 | 10,110 |
| Jefferson AL | Homewood Public Lib | 5 | 67 |
| Jefferson AL | Hooper City Rec Ctr | 1 | 1,828 |
| Jefferson AL | Hooper City Rec Ctr | 4 | 10 |
| Jefferson AL | Hoover Met Sports Complex | 3 | 8 |
| Jefferson AL | Hoover Met Sports Complex | 5 | 7,506 |
| Jefferson AL | McElwain Bapt Church | 1 | 4,435 |
| Jefferson AL | McElwain Bapt Church | 5 | 352 |
| Jefferson AL | Midfield Comm Ctr | 2 | 4,866 |
| Jefferson AL | Midfield Comm Ctr | 3 | 16 |
| Jefferson AL | Minor FD | 3 | 0 |
| Jefferson AL | Minor FD | 5 | 5,549 |
| Jefferson AL | Morgan Rd UM Church | 3 | 5,574 |
| Jefferson AL | Morgan Rd UM Church | 5 | 1,120 |
| Jefferson AL | Mountain Brook Comm Church | 4 | 0 |
| Jefferson AL | Mountain Brook Comm Church | 5 | 4,756 |
| Jefferson AL | Mt Olive Comm Ctr | 3 | 1 |
| Jefferson AL | Mt Olive Comm Ctr | 4 | 5,998 |
| Jefferson AL | New Merkel Cahaba Hts Ctr | 4 | 0 |
| Jefferson AL | New Merkel Cahaba Hts Ctr | 5 | 6,932 |
| Jefferson AL | Oxmoor Valley Comm Ctr | 2 | 5,680 |
| Jefferson AL | Oxmoor Valley Comm Ctr | 5 | 0 |
| Jefferson AL | Parkwood Church of God | 3 | 544 |
| Jefferson AL | Parkwood Church of God | 5 | 88 |
| Jefferson AL | Roosevelt City Comm Ctr | 2 | 0 |
| Jefferson AL | Roosevelt City Comm Ctr | 3 | 1,134 |

## Political Subdivision Splits Between Districts

Illustrative Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Ross Bridge Welcome Ctr | 2 | 1,569 |
| Jefferson AL | Ross Bridge Welcome Ctr | 3 | 0 |
| Jefferson AL | Ross Bridge Welcome Ctr | 5 | 6,486 |
| Jefferson AL | Saint Thomas Church | 4 | 2,277 |
| Jefferson AL | Saint Thomas Church | 5 | 3,931 |
| Jefferson AL | Shades Cahaba Elem Sch | 2 | 2,539 |
| Jefferson AL | Shades Cahaba Elem Sch | 5 | 13 |
| Jefferson AL | Sun Valley Elem Sch | 1 | 212 |
| Jefferson AL | Sun Valley Elem Sch | 4 | 5,112 |
| Jefferson AL | Tarrant City Hall | 1 | 6,781 |
| Jefferson AL | Tarrant City Hall | 4 | 47 |
| Jefferson AL | Tom Bradford Pk | 1 | 6,519 |
| Jefferson AL | Tom Bradford Pk | 4 | 1,410 |
| Jefferson AL | Vestavia Hills UM | 2 | 4 |
| Jefferson AL | Vestavia Hills UM | 5 | 7,164 |

User: **Tony Fairfax**
Plan Name: **Illustrative Plan**
Plan Type: **Jefferson County, AL Commission**

# Communities of Interest (Landscape, 11x8.5)

Monday, February 26, 2024                                                                                          8:28 PM

| Census Place | District | Population | % |
|---|---|---|---|
| Birmingham AL | 1 | 90,068 | 45.3 |
| Birmingham AL | 2 | 91,909 | 46.2 |
| Birmingham AL | 3 | 8,473 | 4.3 |
| Birmingham AL | 4 | 6,574 | 3.3 |
| Birmingham AL | 5 | 1,805 | 0.9 |
| Hoover AL | 4 | 24 | 0.0 |
| Hoover AL | 5 | 65,937 | 100.0 |
| Irondale AL | 1 | 12,437 | 92.2 |
| Irondale AL | 4 | 1,060 | 7.9 |
| Vestavia Hills AL | 1 | 21 | 0.1 |
| Vestavia Hills AL | 4 | 5,522 | 14.1 |
| Vestavia Hills AL | 5 | 33,519 | 85.8 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

**Census Place -- Listed by District**

| Census Place | Population | % |
|---|---|---|
| Birmingham AL (part) | 90,068 | 45.3 |
| Irondale AL (part) | 12,437 | 92.2 |
| Vestavia Hills AL (part) | 21 | 0.1 |
| **District 1 Totals** | **125,056** | |
| Birmingham AL (part) | 91,909 | 46.2 |
| **District 2 Totals** | **133,534** | |
| Birmingham AL (part) | 8,473 | 4.3 |
| **District 3 Totals** | **108,081** | |
| Birmingham AL (part) | 6,574 | 3.3 |
| Hoover AL (part) | 24 | 0.0 |
| Irondale AL (part) | 1,060 | 7.9 |
| Vestavia Hills AL (part) | 5,522 | 14.1 |
| **District 4 Totals** | **111,792** | |
| Birmingham AL (part) | 1,805 | 0.9 |
| Vestavia Hills AL (part) | 33,519 | 85.8 |
| **District 5 Totals** | **123,722** | |

## Summary Statistics

| | |
|---|---|
| Number of Census Place not split | 44 |
| Number of Census Place split | 4 |
| Number of Census Place split in 2 | 2 |
| Number of Census Place split in 3 | 1 |
| Number of Census Place split in 4 | 0 |
| Number of Census Place split in 5 | 1 |
| Total number of splits | 12 |

User: **Tony Fairfax**
Plan Name: **Illustrative Plan**
Plan Type: **Jefferson County, AL Commission**

# Census Place by District and by County

Saturday, March 9, 2024 6:28 PM

| | Population | % of District |
|---|---|---|
| **District 1** | | |
| Birmingham AL | 90,068 | 45.30% |
| Center Point AL | 16,406 | 100.00% |
| Irondale AL | 12,437 | 92.15% |
| Tarrant AL | 6,124 | 100.00% |
| Vestavia Hills AL | 21 | 0.05% |
| **Total District 1** | **125,056** | |
| **District 2** | | |
| Birmingham AL | 91,909 | 46.23% |
| Fairfield AL | 10,000 | 100.00% |
| Homewood AL | 26,414 | 100.00% |
| Midfield AL | 5,211 | 100.00% |
| **Total District 2** | **133,534** | |
| **District 3** | | |
| Adamsville AL | 4,366 | 100.00% |
| Bessemer AL | 26,019 | 100.00% |
| Birmingham AL | 8,473 | 4.26% |
| Brighton AL | 2,337 | 100.00% |
| Brookside AL | 1,253 | 100.00% |
| Cardiff AL | 52 | 100.00% |
| Concord AL | 1,690 | 100.00% |
| Edgewater AL | 746 | 100.00% |
| Forestdale AL | 10,409 | 100.00% |
| Graysville AL | 1,950 | 100.00% |
| Helena AL | 2,493 | 100.00% |
| Hueytown AL | 16,776 | 100.00% |
| Lake View AL | 305 | 100.00% |
| Lipscomb AL | 2,086 | 100.00% |
| Maytown AL | 316 | 100.00% |
| McCalla AL | 12,965 | 100.00% |
| McDonald Chapel AL | 739 | 100.00% |
| Minor AL | 1,088 | 100.00% |
| Mulga AL | 784 | 100.00% |
| North Johns AL | 127 | 100.00% |
| Pleasant Grove AL | 9,544 | 100.00% |
| Rock Creek AL | 1,471 | 100.00% |
| Sumiton AL | 22 | 100.00% |
| Sylvan Springs AL | 1,653 | 100.00% |
| West Jefferson AL | 417 | 100.00% |
| **Total District 3** | **108,081** | |

# Census Place by District and by County

Illustrative Plan

| | Population | % of District |
|---|---|---|
| **District 4** | | |
| Argo AL | 61 | 100.00% |
| Birmingham AL | 6,574 | 3.31% |
| Clay AL | 10,291 | 100.00% |
| County Line AL | 94 | 100.00% |
| Fultondale AL | 9,876 | 100.00% |
| Gardendale AL | 16,044 | 100.00% |
| Grayson Valley AL | 5,982 | 100.00% |
| Hoover AL | 24 | 0.04% |
| Irondale AL | 1,060 | 7.85% |
| Kimberly AL | 3,841 | 100.00% |
| Leeds AL | 10,164 | 100.00% |
| Morris AL | 2,259 | 100.00% |
| Mount Olive AL | 4,427 | 100.00% |
| Pinson AL | 7,215 | 100.00% |
| Trafford AL | 613 | 100.00% |
| Trussville AL | 24,521 | 100.00% |
| Vestavia Hills AL | 5,522 | 14.14% |
| Warrior AL | 3,224 | 100.00% |
| **Total District 4** | **111,792** | |
| **District 5** | | |
| Birmingham AL | 1,805 | 0.91% |
| Hoover AL | 65,937 | 99.96% |
| Mountain Brook AL | 22,461 | 100.00% |
| Vestavia Hills AL | 33,519 | 85.81% |
| **Total District 5** | **123,722** | |

User: **Tony Fairfax**
Plan Name: **Illustrative Plan**
Plan Type: **Jefferson County, AL Commission**

# Communities of Interest (Landscape, 11x8.5)

Thursday, February 29, 2024                                                                                          10:04 PM

| Precincts 2020 | District | Population | % |
|---|---|---|---|
| Avondale Elementary School | 1 | 2,126 | 100.0 |
| Avondale Elementary School | 5 | 1 | 0.1 |
| Avondale Public Library | 1 | 3,203 | 98.8 |
| Avondale Public Library | 2 | 2 | 0.1 |
| Avondale Public Library | 5 | 38 | 1.2 |
| Bagley Junior High School | 3 | 5,487 | 100.0 |
| Bagley Junior High School | 4 | 0 | 0.0 |
| Birmingham Botanical Gardens | 2 | 237 | 21.8 |
| Birmingham Botanical Gardens | 5 | 849 | 78.2 |
| Bluff Park United Methodist Church | 2 | 1,109 | 18.9 |
| Bluff Park United Methodist Church | 5 | 4,749 | 81.1 |
| Brighton Community Center | 2 | 9 | 0.4 |
| Brighton Community Center | 3 | 2,326 | 99.6 |
| Brookside Community Center | 3 | 1,507 | 91.2 |
| Brookside Community Center | 4 | 145 | 8.8 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2020 | District | Population | % |
|---|---|---|---|
| Brookwood Baptist Church | 1 | 75 | 1.4 |
| Brookwood Baptist Church | 4 | 0 | 0.0 |
| Brookwood Baptist Church | 5 | 5,454 | 98.6 |
| Bryant Chapel Ame Church | 2 | 1,407 | 100.0 |
| Bryant Chapel Ame Church | 3 | 0 | 0.0 |
| Cahaba Heights Baptist Church | 4 | 1 | 0.0 |
| Cahaba Heights Baptist Church | 5 | 6,916 | 100.0 |
| Canterbury United Methodist Church | 2 | 23 | 2.0 |
| Canterbury United Methodist Church | 5 | 1,124 | 98.0 |
| Center Point First Baptist Church | 1 | 9,341 | 95.2 |
| Center Point First Baptist Church | 4 | 468 | 4.8 |
| Center Point Senior Center | 1 | 5,947 | 76.6 |
| Center Point Senior Center | 1 | 6,228 | 100.0 |
| Center Point Senior Center | 4 | 1,819 | 23.4 |
| Center Point Senior Center | 4 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2020 | District | Population | % |
|---|---|---|---|
| Cherokee Bend Elementary School | 1 | 58 | 2.1 |
| Cherokee Bend Elementary School | 5 | 2,757 | 97.9 |
| Church Of The Highlands | 1 | 2,160 | 99.3 |
| Church Of The Highlands | 4 | 1 | 0.0 |
| Church Of The Highlands | 5 | 14 | 0.7 |
| Corner School | 3 | 0 | 0.0 |
| Corner School | 4 | 2,773 | 100.0 |
| East Ensley Public Library | 2 | 1,947 | 100.0 |
| East Ensley Public Library | 3 | 1 | 0.0 |
| Faith Chapel Christian Center | 2 | 0 | 0.0 |
| Faith Chapel Christian Center | 3 | 2,905 | 100.0 |
| First Baptist Church of Mt Olive | 3 | 1 | 0.0 |
| First Baptist Church of Mt Olive | 4 | 3,349 | 100.0 |
| Forestdale Fire Station | 1 | 0 | 0.0 |
| Forestdale Fire Station | 3 | 0 | 66.9 |
| Forestdale Fire Station | 3 | 0 | 0.0 |
| Forestdale Fire Station | 3 | 2,129 | 83.4 |
| Forestdale Fire Station | 4 | 0 | 33.1 |
| Forestdale Fire Station | 4 | 0 | 100.0 |
| Forestdale Fire Station | 4 | 423 | 16.6 |
| Forestdale Square | 2 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2020 | District | Population | % |
|---|---|---|---|
| Forestdale Square | 3 | 4,171 | 100.0 |
| Fultondale First Baptist Church | 1 | 0 | 0.0 |
| Fultondale First Baptist Church | 4 | 5,828 | 100.0 |
| Fultondale Senior Citizens Building | 1 | 80 | 1.6 |
| Fultondale Senior Citizens Building | 4 | 4,958 | 98.4 |
| Gardendale First Baptist Church | 3 | 21 | 0.4 |
| Gardendale First Baptist Church | 4 | 5,030 | 99.6 |
| Glen Oaks Elementary School | 2 | 2,357 | 100.0 |
| Glen Oaks Elementary School | 3 | 0 | 0.0 |
| Guiding Light Church | 1 | 2,319 | 98.9 |
| Guiding Light Church | 4 | 26 | 1.1 |
| Highland Park Golf Course | 1 | 3 | 0.1 |
| Highland Park Golf Course | 2 | 5,435 | 99.9 |
| Highland Park Golf Course | 5 | 2 | 0.0 |
| Homewood Public Library | 2 | 9,990 | 99.1 |
| Homewood Public Library | 5 | 94 | 0.9 |
| Hooper City Recreation Center | 1 | 1,827 | 97.4 |
| Hooper City Recreation Center | 3 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2020 | District | Population | % |
|---|---|---|---|
| Hooper City Recreation Center | 4 | 48 | 2.6 |
| Hoover Met Baseball Stadium | 3 | 0 | 0.0 |
| Hoover Met Baseball Stadium | 5 | 5,562 | 100.0 |
| Hoover Met Sports Complex Finley Ctr | 3 | 9 | 0.1 |
| Hoover Met Sports Complex Finley Ctr | 5 | 7,522 | 99.9 |
| Hope Community Church of Bham | 1 | 4,422 | 92.6 |
| Hope Community Church of Bham | 5 | 356 | 7.5 |
| Huffman Baptist Church | 1 | 10,709 | 100.0 |
| Huffman Baptist Church | 4 | 0 | 0.0 |
| Irondale Senior Citizens Building | 1 | 2,899 | 99.8 |
| Irondale Senior Citizens Building | 4 | 0 | 0.0 |
| Irondale Senior Citizens Building | 5 | 6 | 0.2 |
| Jefferson County Courthouse Lobby | 1 | 4,201 | 100.0 |
| Jefferson County Courthouse Lobby | 2 | 0 | 0.0 |
| L.M. Smith Middle School | 1 | 6,718 | 100.0 |
| L.M. Smith Middle School | 4 | 1 | 0.0 |
| Leeds Civic Center | 1 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2020 | District | Population | % |
|---|---|---|---|
| Leeds Civic Center | 4 | 4,016 | 100.0 |
| Leeds First United Methodist Church | 1 | 0 | 0.0 |
| Leeds First United Methodist Church | 4 | 6,966 | 100.0 |
| Liberty Park Baptist Church | 1 | 18 | 0.3 |
| Liberty Park Baptist Church | 4 | 6,556 | 99.7 |
| Liberty Park Baptist Church | 5 | 0 | 0.0 |
| Life Church | 1 | 20 | 0.4 |
| Life Church | 4 | 4,958 | 99.6 |
| Maurice L. West Community Center | 3 | 2,073 | 100.0 |
| Maurice L. West Community Center | 4 | 0 | 0.0 |
| Memorial Recreation Center | 1 | 2,411 | 100.0 |
| Memorial Recreation Center | 2 | 0 | 0.0 |
| Midfield Community Center | 2 | 5,177 | 99.7 |
| Midfield Community Center | 3 | 17 | 0.3 |
| Mountain Brook City Hall | 1 | 3 | 0.0 |
| Mountain Brook City Hall | 2 | 0 | 0.0 |
| Mountain Brook City Hall | 5 | 6,145 | 100.0 |
| Mountain Brook [illegible] | 4 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2020 | District | Population | % |
|---|---|---|---|
| Community Church | | | |
| Mountain Brook Community Church | 5 | 4,766 | 100.0 |
| Mountain View Baptist Church | 1 | 33 | 0.6 |
| Mountain View Baptist Church | 4 | 5,178 | 99.4 |
| Mt. Zion Community Church | 1 | 1,989 | 100.0 |
| Mt. Zion Community Church | 2 | 0 | 0.0 |
| Muscoda Community Center | 2 | 0 | 0.0 |
| Muscoda Community Center | 3 | 1,483 | 100.0 |
| New Beginning Church Of The Living God | 2 | 1 | 0.0 |
| New Beginning Church Of The Living God | 3 | 3,293 | 100.0 |
| New Bethel Baptist Church | 2 | 703 | 100.0 |
| New Bethel Baptist Church | 3 | 0 | 0.0 |
| North Birmingham Public Library | 1 | 2,463 | 96.0 |
| North Birmingham Public Library | 2 | 104 | 4.1 |
| North Birmingham Recreation Center | 1 | 1,601 | 100.0 |
| North Birmingham Recreation Center | 4 | 0 | 0.0 |

| Precincts 2020 | District | Population | % |
|---|---|---|---|
| Oxmoor Valley Community Ctr | 2 | 3,438 | 100.0 |
| Oxmoor Valley Community Ctr | 2 | 2,222 | 100.0 |
| Oxmoor Valley Community Ctr | 5 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 5 | 0 | 0.0 |
| Parkwood Church Of God | 2 | 1 | 0.2 |
| Parkwood Church Of God | 3 | 545 | 71.2 |
| Parkwood Church Of God | 5 | 219 | 28.7 |
| Prince Of Peace Catholic Church | 3 | 0 | 0.0 |
| Prince Of Peace Catholic Church | 5 | 9,215 | 100.0 |
| Rock School Center | 1 | 2 | 0.0 |
| Rock School Center | 4 | 4,928 | 100.0 |
| Roosevelt City Community Center | 2 | 0 | 0.0 |
| Roosevelt City Community Center | 3 | 1,134 | 100.0 |
| Ross Bridge Welcome Center | 2 | 1,569 | 19.8 |
| Ross Bridge Welcome Center | 3 | 1 | 0.0 |
| Ross Bridge Welcome Center | 5 | 6,355 | 80.2 |
| Saint Luke's Episcopal Church | 1 | 1 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2020 | District | Population | % |
|---|---|---|---|
| Saint Luke's Episcopal Church | 5 | 3,022 | 100.0 |
| Saint Thomas Episcopal Church | 4 | 2,280 | 36.7 |
| Saint Thomas Episcopal Church | 5 | 3,931 | 63.3 |
| Shades Cahaba Elementary School | 2 | 2,539 | 99.5 |
| Shades Cahaba Elementary School | 5 | 13 | 0.5 |
| Shades Mountain Baptist Church | 2 | 3 | 0.1 |
| Shades Mountain Baptist Church | 5 | 5,099 | 100.0 |
| South Hampton Elementary School | 2 | 3,114 | 99.6 |
| South Hampton Elementary School | 3 | 12 | 0.4 |
| Southside Branch Public Library | 1 | 0 | 0.0 |
| Southside Branch Public Library | 2 | 1,690 | 100.0 |
| Southside Homes Community Center | 2 | 0 | 0.0 |
| Southside Homes Community Center | 3 | 3,176 | 100.0 |
| Sun Valley Elementary School | 1 | 223 | 4.2 |
| Sun Valley Elementary School | 4 | 5,109 | 95.8 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2020 | District | Population | % |
|---|---|---|---|
| Tarrant City Hall | 1 | 6,756 | 99.3 |
| Tarrant City Hall | 4 | 47 | 0.7 |
| The Church At Grants Mill | 1 | 3,155 | 100.0 |
| The Church At Grants Mill | 4 | 0 | 0.0 |
| The Church At Grants Mill | 5 | 0 | 0.0 |
| The Sandusky-Hudson Community Center | 2 | 1 | 0.1 |
| The Sandusky-Hudson Community Center | 3 | 2,051 | 100.0 |
| The Station Church | 3 | 5,521 | 83.8 |
| The Station Church | 5 | 1,071 | 16.3 |
| Tom Bradford Park | 1 | 6,462 | 82.0 |
| Tom Bradford Park | 4 | 1,415 | 18.0 |
| Trussville City Hall | 1 | 0 | 0.0 |
| Trussville City Hall | 4 | 3,960 | 100.0 |
| Trussville First Baptist Church | 1 | 0 | 0.0 |
| Trussville First Baptist Church | 4 | 8,317 | 100.0 |
| Vestavia Hills United Methodist Church | 2 | 117 | 1.6 |
| Vestavia Hills United Methodist Church | 5 | 7,165 | 98.4 |
| Wilkerson Middle School | 1 | 0 | 0.0 |
| Wilkerson Middle School | 2 | 1,743 | 100.0 |

**Precincts 2020 -- Listed by District**

| | Population | % |
|---|---|---|
| Avondale Public Library (part) | 3,203 | 98.8 |
| Brookwood Baptist Church (part) | 75 | 1.4 |
| Center Point First Baptist Church (part) | 9,341 | 95.2 |
| Center Point Senior Center (part) | 5,947 | 76.6 |
| Cherokee Bend Elementary School (part) | 58 | 2.1 |
| Church Of The Highlands (part) | 2,160 | 99.3 |
| Forestdale Fire Station (part) | 0 | 0.0 |
| Fultondale First Baptist Church (part) | 0 | 0.0 |
| Fultondale Senior Citizens Building (part) | 80 | 1.6 |
| Guiding Light Church (part) | 2,319 | 98.9 |
| Highland Park Golf Course (part) | 3 | 0.1 |
| Hooper City Recreation Center (part) | 1,827 | 97.4 |
| Hope Community Church of Bham (part) | 4,422 | 92.6 |
| Leeds Civic Center (part) | 0 | 0.0 |
| Leeds First United Methodist Church (part) | 0 | 0.0 |
| Liberty Park Baptist Church (part) | 18 | 0.3 |
| Life Church (part) | 20 | 0.4 |
| Mountain Brook City Hall (part) | 3 | 0.0 |
| Mountain View Baptist Church (part) | 33 | 0.6 |

| | Population | % |
|---|---|---|
| North Birmingham Public Library (part) | 2,463 | 96.0 |
| Rock School Center (part) | 2 | 0.0 |
| Saint Luke's Episcopal Church (part) | 1 | 0.0 |
| Southside Branch Public Library (part) | 0 | 0.0 |
| Sun Valley Elementary School (part) | 223 | 4.2 |
| Tarrant City Hall (part) | 6,756 | 99.3 |
| Tom Bradford Park (part) | 6,462 | 82.0 |
| Trussville City Hall (part) | 0 | 0.0 |
| Trussville First Baptist Church (part) | 0 | 0.0 |
| Wilkerson Middle School (part) | 0 | 0.0 |
| **District 1 Totals** | **134,721** | |
| Avondale Public Library (part) | 2 | 0.1 |
| Birmingham Botanical Gardens (part) | 237 | 21.8 |
| Bluff Park United Methodist Church (part) | 1,109 | 18.9 |
| Brighton Community Center (part) | 9 | 0.4 |
| Canterbury United Methodist Church (part) | 23 | 2.0 |
| Faith Chapel Christian Center (part) | 0 | 0.0 |
| Forestdale Square (part) | 0 | 0.0 |
| Homewood Public Library (part) | 9,990 | 99.1 |
| Jefferson County Courthouse Lobby (part) | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| | Population | % |
|---|---|---|
| Memorial Recreation Center (part) | 0 | 0.0 |
| Mountain Brook City Hall (part) | 0 | 0.0 |
| Mt. Zion Community Church (part) | 0 | 0.0 |
| Muscoda Community Center (part) | 0 | 0.0 |
| New Beginning Church Of The Living God (part) | 1 | 0.0 |
| North Birmingham Public Library (part) | 104 | 4.1 |
| Parkwood Church Of God (part) | 1 | 0.2 |
| Roosevelt City Community Center (part) | 0 | 0.0 |
| Ross Bridge Welcome Center (part) | 1,569 | 19.8 |
| Shades Cahaba Elementary School (part) | 2,539 | 99.5 |
| Shades Mountain Baptist Church (part) | 3 | 0.1 |
| Southside Homes Community Center (part) | 0 | 0.0 |
| The Sandusky-Hudson Community Center (part) | 1 | 0.1 |
| Vestavia Hills United Methodist Church (part) | 117 | 1.6 |
| **District 2 Totals** | **134,272** | |
| Brookside Community Center (part) | 1,507 | 91.2 |
| Bryant Chapel Ame Church (part) | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| | Population | % |
|---|---|---|
| Corner School (part) | 0 | 0.0 |
| East Ensley Public Library (part) | 1 | 0.0 |
| First Baptist Church of Mt Olive (part) | 1 | 0.0 |
| Forestdale Fire Station (part) | 0 | 66.9 |
| Forestdale Fire Station (part) | 0 | 0.0 |
| Forestdale Fire Station (part) | 2,129 | 83.4 |
| Gardendale First Baptist Church (part) | 21 | 0.4 |
| Glen Oaks Elementary School (part) | 0 | 0.0 |
| Hooper City Recreation Center (part) | 0 | 0.0 |
| Hoover Met Baseball Stadium (part) | 0 | 0.0 |
| Hoover Met Sports Complex Finley Ctr (part) | 9 | 0.1 |
| Midfield Community Center (part) | 17 | 0.3 |
| New Bethel Baptist Church (part) | 0 | 0.0 |
| Parkwood Church Of God (part) | 545 | 71.2 |
| Prince Of Peace Catholic Church (part) | 0 | 0.0 |
| Ross Bridge Welcome Center (part) | 1 | 0.0 |
| South Hampton Elementary School (part) | 12 | 0.4 |
| The Station Church (part) | 5,521 | 83.8 |
| **District 3 Totals** | **135,007** | |
| Bagley Junior High School (part) | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)                                    Illustrative Plan

|  | Population | % |
|---|---|---|
| Brookside Community Center (part) | 145 | 8.8 |
| Brookwood Baptist Church (part) | 0 | 0.0 |
| Cahaba Heights Baptist Church (part) | 1 | 0.0 |
| Center Point First Baptist Church (part) | 468 | 4.8 |
| Center Point Senior Center (part) | 1,819 | 23.4 |
| Center Point Senior Center (part) | 0 | 0.0 |
| Church Of The Highlands (part) | 1 | 0.0 |
| Forestdale Fire Station (part) | 0 | 33.1 |
| Forestdale Fire Station (part) | 423 | 16.6 |
| Fultondale Senior Citizens Building (part) | 4,958 | 98.4 |
| Guiding Light Church (part) | 26 | 1.1 |
| Hooper City Recreation Center (part) | 48 | 2.6 |
| Huffman Baptist Church (part) | 0 | 0.0 |
| Irondale Senior Citizens Building (part) | 0 | 0.0 |
| L.M. Smith Middle School (part) | 1 | 0.0 |
| Maurice L. West Community Center (part) | 0 | 0.0 |
| Mountain Brook Community Church (part) | 0 | 0.0 |
| Mountain View Baptist Church (part) | 5,178 | 99.4 |
| North Birmingham Recreation Center (part) | 0 | 0.0 |
| Saint Thomas Episcopal Church (part) | 2,280 | 36.7 |
| Sun Valley Elementary School (part) | 5,109 | 95.8 |

| | Population | % |
|---|---|---|
| (part) | | |
| Tarrant City Hall (part) | 47 | 0.7 |
| The Church At Grants Mill (part) | 0 | 0.0 |
| Tom Bradford Park (part) | 1,415 | 18.0 |
| **District 4 Totals** | **135,654** | |
| Avondale Elementary School (part) | 1 | 0.1 |
| Avondale Public Library (part) | 38 | 1.2 |
| Birmingham Botanical Gardens (part) | 849 | 78.2 |
| Bluff Park United Methodist Church (part) | 4,749 | 81.1 |
| Brookwood Baptist Church (part) | 5,454 | 98.6 |
| Canterbury United Methodist Church (part) | 1,124 | 98.0 |
| Cherokee Bend Elementary School (part) | 2,757 | 97.9 |
| Church Of The Highlands (part) | 14 | 0.7 |
| Highland Park Golf Course (part) | 2 | 0.0 |
| Homewood Public Library (part) | 94 | 0.9 |
| Hope Community Church of Bham (part) | 356 | 7.5 |
| Irondale Senior Citizens Building (part) | 6 | 0.2 |
| Liberty Park Baptist Church (part) | 0 | 0.0 |
| Oxmoor Valley Community Ctr (part) | 0 | 0.0 |
| Oxmoor Valley Community Ctr (part) | 0 | 0.0 |
| Parkwood Church Of God (part) | 219 | 28.7 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| | Population | % |
|---|---|---|
| Ross Bridge Welcome Center (part) | 6,355 | 80.2 |
| Saint Thomas Episcopal Church (part) | 3,931 | 63.3 |
| Shades Cahaba Elementary School (part) | 13 | 0.5 |
| The Church At Grants Mill (part) | 0 | 0.0 |
| The Station Church (part) | 1,071 | 16.3 |
| Vestavia Hills United Methodist Church (part) | 7,165 | 98.4 |
| **District 5 Totals** | **134,938** | |

## Summary Statistics

| | |
|---|---|
| Number of Precincts 2020 not split | 98 |
| Number of Precincts 2020 split | 75 |
| Number of Precincts 2020 split in 2 | 59 |
| Number of Precincts 2020 split in 3 | 13 |
| Number of Precincts 2020 split in 4 | 2 |
| Number of Precincts 2020 split in 5 | 0 |
| Number of Precincts 2020 split in 6 | 0 |
| Number of Precincts 2020 split in 7 | 0 |
| Number of Precincts 2020 split in 8 | 0 |
| Number of Precincts 2020 split in 9 | 0 |
| Number of Precincts 2020 split in 10 | 1 |
| Total number of splits | 175 |

User: **Tony Fairfax**
Plan Name: **Illustrative Plan**
Plan Type: **Jefferson County, AL Commission**

# Communities of Interest (Landscape, 11x8.5)

Thursday, February 29, 2024                                                                                          10:06 PM

| Precincts 2023 | District | Population | % |
|---|---|---|---|
| Avondale Elementary School | 1 | 2,126 | 100.0 |
| Avondale Elementary School | 5 | 1 | 0.1 |
| Avondale Public Library | 1 | 3,203 | 98.8 |
| Avondale Public Library | 2 | 2 | 0.1 |
| Avondale Public Library | 5 | 38 | 1.2 |
| Bagley Junior High School | 3 | 5,490 | 100.0 |
| Bagley Junior High School | 4 | 0 | 0.0 |
| Birmingham Botanical Gardens | 2 | 237 | 21.8 |
| Birmingham Botanical Gardens | 5 | 849 | 78.2 |
| Bluff Park United Methodist Church | 2 | 1,107 | 18.9 |
| Bluff Park United Methodist Church | 5 | 4,739 | 81.1 |
| Brighton Community Center | 2 | 9 | 0.4 |
| Brighton Community Center | 3 | 2,343 | 99.6 |
| Brookside Community Center | 3 | 1,506 | 91.7 |
| Brookside Community Center | 4 | 136 | 8.3 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2023 | District | Population | % |
|---|---|---|---|
| Brookwood Baptist Church | 1 | 127 | 2.0 |
| Brookwood Baptist Church | 4 | 0 | 0.0 |
| Brookwood Baptist Church | 5 | 6,109 | 98.0 |
| Bryant Chapel Ame Church | 2 | 1,407 | 100.0 |
| Bryant Chapel Ame Church | 3 | 0 | 0.0 |
| Cahaba Heights Baptist Church | 4 | 1 | 0.0 |
| Cahaba Heights Baptist Church | 5 | 6,915 | 100.0 |
| Canterbury United Methodist Church | 1 | 5 | 0.2 |
| Canterbury United Methodist Church | 2 | 23 | 0.7 |
| Canterbury United Methodist Church | 5 | 3,244 | 99.2 |
| Center Point Community Center | 1 | 3,747 | 100.0 |
| Center Point Community Center | 1 | 3,249 | 64.1 |
| Center Point Community Center | 4 | 0 | 0.0 |
| Center Point Community Center | 4 | 1,820 | 35.9 |
| Center Point Senior Center | 1 | 6,246 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2023 | District | Population | % |
|---|---|---|---|
| Center Point Senior Center | 4 | 0 | 0.0 |
| Church Of The Highlands | 1 | 2,159 | 100.0 |
| Church Of The Highlands | 4 | 0 | 0.0 |
| Church Of The Highlands | 5 | 1 | 0.0 |
| Corner School | 3 | 0 | 0.0 |
| Corner School | 4 | 2,774 | 100.0 |
| East Ensley Public Library | 2 | 1,947 | 100.0 |
| East Ensley Public Library | 3 | 1 | 0.0 |
| Faith Chapel Christian Center | 2 | 0 | 0.0 |
| Faith Chapel Christian Center | 3 | 2,905 | 100.0 |
| First Baptist Church of Mt Olive | 3 | 1 | 0.0 |
| First Baptist Church of Mt Olive | 4 | 3,350 | 100.0 |
| Forestdale Fire Station | 1 | 0 | 0.0 |
| Forestdale Fire Station | 3 | 2,130 | 83.5 |
| Forestdale Fire Station | 4 | 422 | 16.5 |
| Forestdale Square | 2 | 0 | 0.0 |
| Forestdale Square | 3 | 4,171 | 100.0 |
| Fultondale First Baptist Church | 1 | 0 | 0.0 |
| Fultondale First Baptist Church | 4 | 5,870 | 100.0 |
| Fultondale Senior Citizens Building | 1 | 81 | 1.6 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2023 | District | Population | % |
|---|---|---|---|
| Fultondale Senior Citizens Building | 4 | 4,956 | 98.4 |
| Gardendale First Baptist Church | 3 | 20 | 0.4 |
| Gardendale First Baptist Church | 4 | 5,040 | 99.6 |
| Glen Oaks Elementary School | 2 | 2,354 | 100.0 |
| Glen Oaks Elementary School | 3 | 0 | 0.0 |
| Greater Grace Missionary Bapt Church | 1 | 8,275 | 94.6 |
| Greater Grace Missionary Bapt Church | 4 | 471 | 5.4 |
| Guiding Light Church | 1 | 2,307 | 98.9 |
| Guiding Light Church | 4 | 25 | 1.1 |
| Highland Park Golf Course | 1 | 3 | 0.1 |
| Highland Park Golf Course | 2 | 5,435 | 99.9 |
| Highland Park Golf Course | 5 | 2 | 0.0 |
| Homewood Public Library | 2 | 9,985 | 99.1 |
| Homewood Public Library | 5 | 94 | 0.9 |
| Hooper City Recreation Center | 1 | 1,824 | 99.2 |
| Hooper City Recreation Center | 3 | 0 | 0.0 |
| Hooper City Recreation Center | 4 | 14 | 0.8 |
| Hoover Met Baseball Stadium | 3 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2023 | District | Population | % |
|---|---|---|---|
| Hoover Met Baseball Stadium | 5 | 5,612 | 100.0 |
| Hoover Met Sports Complex Finley Ctr | 3 | 9 | 0.1 |
| Hoover Met Sports Complex Finley Ctr | 5 | 7,468 | 99.9 |
| Hope Community Church of Bham | 1 | 4,423 | 92.6 |
| Hope Community Church of Bham | 5 | 356 | 7.5 |
| Huffman Baptist Church | 1 | 10,709 | 100.0 |
| Huffman Baptist Church | 4 | 0 | 0.0 |
| Irondale Civic Center | 1 | 3,155 | 100.0 |
| Irondale Civic Center | 4 | 0 | 0.0 |
| Irondale Civic Center | 5 | 0 | 0.0 |
| Irondale Senior Citizens Building | 1 | 2,898 | 99.9 |
| Irondale Senior Citizens Building | 5 | 2 | 0.1 |
| Jefferson County Courthouse Lobby | 1 | 4,201 | 100.0 |
| Jefferson County Courthouse Lobby | 2 | 0 | 0.0 |
| L.M. Smith Middle School | 1 | 6,721 | 100.0 |
| L.M. Smith Middle School | 4 | 1 | 0.0 |
| Leeds Civic Center | 1 | 0 | 0.0 |
| Leeds Civic Center | 4 | 4,017 | 100.0 |
| Leeds First United Methodist Church | 1 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2023 | District | Population | % |
|---|---|---|---|
| Leeds First United Methodist Church | 4 | 6,966 | 100.0 |
| Liberty Park Baptist Church | 1 | 19 | 0.3 |
| Liberty Park Baptist Church | 4 | 6,557 | 99.7 |
| Liberty Park Baptist Church | 5 | 0 | 0.0 |
| Life Church | 1 | 18 | 0.4 |
| Life Church | 4 | 4,953 | 99.6 |
| Maurice L. West Community Center | 3 | 2,057 | 100.0 |
| Maurice L. West Community Center | 4 | 0 | 0.0 |
| Memorial Park and Recreation Center | 1 | 2,411 | 100.0 |
| Memorial Park and Recreation Center | 2 | 0 | 0.0 |
| Midfield Community Center | 2 | 5,180 | 100.0 |
| Midfield Community Center | 3 | 1 | 0.0 |
| Mount Hebron Baptist Church | 1 | 0 | 0.0 |
| Mount Hebron Baptist Church | 2 | 1,331 | 100.0 |
| Mountain Brook City Hall | 1 | 3 | 0.0 |
| Mountain Brook City Hall | 2 | 0 | 0.0 |
| Mountain Brook City Hall | 5 | 6,145 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2023 | District | Population | % |
|---|---|---|---|
| Mountain Brook Community Church | 4 | 0 | 0.0 |
| Mountain Brook Community Church | 5 | 4,767 | 100.0 |
| Mountain View Baptist Church | 1 | 33 | 0.6 |
| Mountain View Baptist Church | 4 | 5,181 | 99.4 |
| Mt. Zion Community Church | 1 | 1,988 | 100.0 |
| Mt. Zion Community Church | 2 | 0 | 0.0 |
| Muscoda Community Center | 2 | 0 | 0.0 |
| Muscoda Community Center | 3 | 1,484 | 100.0 |
| New Beginning Church Of The Living God | 2 | 1 | 0.0 |
| New Beginning Church Of The Living God | 3 | 3,288 | 100.0 |
| New Bethel Baptist Church | 2 | 703 | 100.0 |
| New Bethel Baptist Church | 3 | 0 | 0.0 |
| North Birmingham Public Library | 1 | 2,468 | 96.0 |
| North Birmingham Public Library | 2 | 104 | 4.0 |
| North Birmingham Recreation Center | 1 | 1,601 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2023 | District | Population | % |
|---|---|---|---|
| North Birmingham Recreation Center | 4 | 0 | 0.0 |
| Oxmoor Valley Community Ctr | 2 | 5,663 | 99.9 |
| Oxmoor Valley Community Ctr | 5 | 4 | 0.1 |
| Parkwood Church Of God | 2 | 1 | 0.2 |
| Parkwood Church Of God | 3 | 543 | 71.4 |
| Parkwood Church Of God | 5 | 216 | 28.4 |
| Prince Of Peace Catholic Church | 3 | 0 | 0.0 |
| Prince Of Peace Catholic Church | 5 | 7,660 | 100.0 |
| Rock School Center | 1 | 1 | 0.0 |
| Rock School Center | 4 | 4,932 | 100.0 |
| Roosevelt City Community Center | 2 | 0 | 0.0 |
| Roosevelt City Community Center | 3 | 1,133 | 100.0 |
| Saint Luke's Episcopal Church | 1 | 0 | 0.0 |
| Saint Luke's Episcopal Church | 5 | 3,019 | 100.0 |
| Saint Thomas Episcopal Church | 4 | 2,280 | 36.7 |
| Saint Thomas Episcopal Church | 5 | 3,931 | 63.3 |
| Shades Cahaba Elementary School | 2 | 2,539 | 99.5 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2023 | District | Population | % |
|---|---|---|---|
| Shades Cahaba Elementary School | 5 | 13 | 0.5 |
| Shades Mountain Baptist Church | 2 | 8 | 0.2 |
| Shades Mountain Baptist Church | 5 | 5,094 | 99.9 |
| South Hampton Elementary School | 2 | 3,114 | 99.6 |
| South Hampton Elementary School | 3 | 11 | 0.4 |
| Southside Branch Public Library | 1 | 0 | 0.0 |
| Southside Branch Public Library | 2 | 1,690 | 100.0 |
| Southside Homes Community Center | 2 | 0 | 0.0 |
| Southside Homes Community Center | 3 | 3,176 | 100.0 |
| Sun Valley Elementary School | 1 | 215 | 4.0 |
| Sun Valley Elementary School | 4 | 5,110 | 96.0 |
| Tarrant City Hall | 1 | 6,758 | 99.3 |
| Tarrant City Hall | 4 | 48 | 0.7 |
| The Church at Ross Bridge | 2 | 1,527 | 73.8 |
| The Church at Ross Bridge | 2 | 42 | 0.7 |
| The Church at Ross Bridge | 3 | 0 | 0.0 |
| The Church at Ross Bridge | 3 | 0 | 0.0 |
| The Church at Ross Bridge | 5 | 543 | 26.2 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| Precincts 2023 | District | Population | % |
|---|---|---|---|
| The Church at Ross Bridge | 5 | 5,813 | 99.3 |
| The Sandusky-Hudson Community Center | 2 | 1 | 0.1 |
| The Sandusky-Hudson Community Center | 3 | 2,051 | 100.0 |
| The Station Church | 3 | 5,521 | 83.7 |
| The Station Church | 5 | 1,074 | 16.3 |
| Tom Bradford Park | 1 | 6,479 | 82.1 |
| Tom Bradford Park | 4 | 1,414 | 17.9 |
| Trussville City Hall | 1 | 0 | 0.0 |
| Trussville City Hall | 4 | 3,960 | 100.0 |
| Trussville First Baptist Church | 1 | 0 | 0.0 |
| Trussville First Baptist Church | 4 | 8,318 | 100.0 |
| Vestavia Hills United Methodist Church | 2 | 117 | 1.6 |
| Vestavia Hills United Methodist Church | 5 | 7,165 | 98.4 |
| Wilkerson Middle School | 1 | 0 | 0.0 |
| Wilkerson Middle School | 2 | 1,743 | 100.0 |

**Precincts 2023 -- Listed by District**

| | Population | % |
|---|---|---|
| Avondale Public Library (part) | 3,203 | 98.8 |
| Brookwood Baptist Church (part) | 127 | 2.0 |
| Canterbury United Methodist Church (part) | 5 | 0.2 |
| Center Point Community Center (part) | 3,249 | 64.1 |
| Forestdale Fire Station (part) | 0 | 0.0 |
| Fultondale First Baptist Church (part) | 0 | 0.0 |
| Fultondale Senior Citizens Building (part) | 81 | 1.6 |
| Greater Grace Missionary Bapt Church (part) | 8,275 | 94.6 |
| Guiding Light Church (part) | 2,307 | 98.9 |
| Highland Park Golf Course (part) | 3 | 0.1 |
| Hooper City Recreation Center (part) | 1,824 | 99.2 |
| Hope Community Church of Bham (part) | 4,423 | 92.6 |
| Leeds Civic Center (part) | 0 | 0.0 |
| Leeds First United Methodist Church (part) | 0 | 0.0 |
| Liberty Park Baptist Church (part) | 19 | 0.3 |
| Life Church (part) | 18 | 0.4 |
| Mount Hebron Baptist Church (part) | 0 | 0.0 |
| Mountain Brook City Hall (part) | 3 | 0.0 |
| Mountain View Baptist Church | 33 | 0.6 |

## Communities of Interest (Landscape, 11x8.5)                                    Illustrative Plan

|  | Population | % |
|---|---|---|
| (part) |  |  |
| North Birmingham Public Library (part) | 2,468 | 96.0 |
| Rock School Center (part) | 1 | 0.0 |
| Saint Luke's Episcopal Church (part) | 0 | 0.0 |
| Southside Branch Public Library (part) | 0 | 0.0 |
| Sun Valley Elementary School (part) | 215 | 4.0 |
| Tarrant City Hall (part) | 6,758 | 99.3 |
| Tom Bradford Park (part) | 6,479 | 82.1 |
| Trussville City Hall (part) | 0 | 0.0 |
| Trussville First Baptist Church (part) | 0 | 0.0 |
| Wilkerson Middle School (part) | 0 | 0.0 |
| **District 1 Totals** | **134,720** |  |
| Avondale Public Library (part) | 2 | 0.1 |
| Birmingham Botanical Gardens (part) | 237 | 21.8 |
| Bluff Park United Methodist Church (part) | 1,107 | 18.9 |
| Brighton Community Center (part) | 9 | 0.4 |
| Canterbury United Methodist Church (part) | 23 | 0.7 |
| Faith Chapel Christian Center (part) | 0 | 0.0 |
| Forestdale Square (part) | 0 | 0.0 |
| Homewood Public Library (part) | 9,985 | 99.1 |

| | Population | % |
|---|---|---|
| Jefferson County Courthouse Lobby (part) | 0 | 0.0 |
| Memorial Park and Recreation Center (part) | 0 | 0.0 |
| Mountain Brook City Hall (part) | 0 | 0.0 |
| Mt. Zion Community Church (part) | 0 | 0.0 |
| Muscoda Community Center (part) | 0 | 0.0 |
| New Beginning Church Of The Living God (part) | 1 | 0.0 |
| North Birmingham Public Library (part) | 104 | 4.0 |
| Parkwood Church Of God (part) | 1 | 0.2 |
| Roosevelt City Community Center (part) | 0 | 0.0 |
| Shades Cahaba Elementary School (part) | 2,539 | 99.5 |
| Shades Mountain Baptist Church (part) | 8 | 0.2 |
| Southside Homes Community Center (part) | 0 | 0.0 |
| The Church at Ross Bridge (part) | 1,527 | 73.8 |
| The Church at Ross Bridge (part) | 42 | 0.7 |
| The Sandusky-Hudson Community Center (part) | 1 | 0.1 |
| Vestavia Hills United Methodist Church (part) | 117 | 1.6 |
| **District 2 Totals** | **134,271** | |
| Brookside Community Center (part) | 1,506 | 91.7 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| | Population | % |
|---|---|---|
| Bryant Chapel Ame Church (part) | 0 | 0.0 |
| Corner School (part) | 0 | 0.0 |
| East Ensley Public Library (part) | 1 | 0.0 |
| First Baptist Church of Mt Olive (part) | 1 | 0.0 |
| Forestdale Fire Station (part) | 2,130 | 83.5 |
| Gardendale First Baptist Church (part) | 20 | 0.4 |
| Glen Oaks Elementary School (part) | 0 | 0.0 |
| Hooper City Recreation Center (part) | 0 | 0.0 |
| Hoover Met Baseball Stadium (part) | 0 | 0.0 |
| Hoover Met Sports Complex Finley Ctr (part) | 9 | 0.1 |
| Midfield Community Center (part) | 1 | 0.0 |
| New Bethel Baptist Church (part) | 0 | 0.0 |
| Parkwood Church Of God (part) | 543 | 71.4 |
| Prince Of Peace Catholic Church (part) | 0 | 0.0 |
| South Hampton Elementary School (part) | 11 | 0.4 |
| The Church at Ross Bridge (part) | 0 | 0.0 |
| The Church at Ross Bridge (part) | 0 | 0.0 |
| The Station Church (part) | 5,521 | 83.7 |
| **District 3 Totals** | **135,009** | |
| Bagley Junior High School (part) | 0 | 0.0 |

| | Population | % |
|---|---|---|
| Brookside Community Center (part) | 136 | 8.3 |
| Brookwood Baptist Church (part) | 0 | 0.0 |
| Cahaba Heights Baptist Church (part) | 1 | 0.0 |
| Center Point Community Center (part) | 0 | 0.0 |
| Center Point Community Center (part) | 1,820 | 35.9 |
| Center Point Senior Center (part) | 0 | 0.0 |
| Church Of The Highlands (part) | 0 | 0.0 |
| Forestdale Fire Station (part) | 422 | 16.5 |
| Fultondale Senior Citizens Building (part) | 4,956 | 98.4 |
| Greater Grace Missionary Bapt Church (part) | 471 | 5.4 |
| Guiding Light Church (part) | 25 | 1.1 |
| Hooper City Recreation Center (part) | 14 | 0.8 |
| Huffman Baptist Church (part) | 0 | 0.0 |
| Irondale Civic Center (part) | 0 | 0.0 |
| L.M. Smith Middle School (part) | 1 | 0.0 |
| Maurice L. West Community Center (part) | 0 | 0.0 |
| Mountain Brook Community Church (part) | 0 | 0.0 |
| Mountain View Baptist Church (part) | 5,181 | 99.4 |
| North Birmingham Recreation Center (part) | 0 | 0.0 |
| Saint Thomas Episcopal Church (part) | 2,280 | 36.7 |

| | Population | % |
|---|---|---|
| Sun Valley Elementary School (part) | 5,110 | 96.0 |
| Tarrant City Hall (part) | 48 | 0.7 |
| Tom Bradford Park (part) | 1,414 | 17.9 |
| **District 4 Totals** | **135,656** | |
| Avondale Elementary School (part) | 1 | 0.1 |
| Avondale Public Library (part) | 38 | 1.2 |
| Birmingham Botanical Gardens (part) | 849 | 78.2 |
| Bluff Park United Methodist Church (part) | 4,739 | 81.1 |
| Brookwood Baptist Church (part) | 6,109 | 98.0 |
| Canterbury United Methodist Church (part) | 3,244 | 99.2 |
| Church Of The Highlands (part) | 1 | 0.0 |
| Highland Park Golf Course (part) | 2 | 0.0 |
| Homewood Public Library (part) | 94 | 0.9 |
| Hope Community Church of Bham (part) | 356 | 7.5 |
| Irondale Civic Center (part) | 0 | 0.0 |
| Irondale Senior Citizens Building (part) | 2 | 0.1 |
| Liberty Park Baptist Church (part) | 0 | 0.0 |
| Oxmoor Valley Community Ctr (part) | 4 | 0.1 |
| Parkwood Church Of God (part) | 216 | 28.4 |
| Saint Thomas Episcopal Church (part) | 3,931 | 63.3 |

## Communities of Interest (Landscape, 11x8.5)

Illustrative Plan

| | Population | % |
|---|---|---|
| Shades Cahaba Elementary School (part) | 13 | 0.5 |
| The Church at Ross Bridge (part) | 543 | 26.2 |
| The Church at Ross Bridge (part) | 5,813 | 99.3 |
| The Station Church (part) | 1,074 | 16.3 |
| Vestavia Hills United Methodist Church (part) | 7,165 | 98.4 |
| **District 5 Totals** | **134,957** | |

## Summary Statistics

| | |
|---|---|
| Number of Precincts 2023 not split | 97 |
| Number of Precincts 2023 split | 78 |
| Number of Precincts 2023 split in 2 | 63 |
| Number of Precincts 2023 split in 3 | 13 |
| Number of Precincts 2023 split in 4 | 1 |
| Number of Precincts 2023 split in 5 | 0 |
| Number of Precincts 2023 split in 6 | 1 |
| Total number of splits | 175 |

# Appendix D

## Miscellaneous Maps

- Pre-2020 to Adopted 2021 Plan Changes

- District 1 VTD Changes

- District 1 VTD Split East Pinson Valley Ctr

- District 1 VTD Split East Pinson Valley Ctr (w/Places)

- District 1 VTD Split East Pinson Valley Ctr (w/Black% of Block)

- District 1 VTD Split Ross Bridge Welcome Center

- District 1 VTD Split Ross Bridge Welcome Center (w/Places)

- District 1 VTD Split Dolomite W Field Comm Ctr

- District 1 VTD Split Dolomite W Field Comm Ctr (w/Places)

- District 2 VTD Split Bessemer Civic Ctr

- District 2 VTD Split Bessemer Civic Ctr (w/Places)

# Jefferson County, Alabama
# Commissioner Districts
# Adopted 2021 Boundary w/Pre-2020 Color Background

Source: U.S. Census Bureau 2020 Census Data,
Jefferson County, AL Adopted 2021 & Pre-2020 Plans

By: Tony Fairfax
Version 1



Jefferson County, Alabama
Pre 2020 Plan's Commissioner Districts
District 1 Zoom
VTDs Added w/Black %
T: 3105
B: 86.18%
W: 9.79%
T: 6202
B: 80.86%
W: 12.61%
T: 948
B: 35.55%
W: 53.80%
T: 1310
B: 64.27%
W: 26.72%
T: 1284
B: 86.60%
W: 8.18%
1
2
3
4
5
Legend
Pre 2020 Districts
VTDs
APBlk%
0.53% - 78.00%
78.01% - 98.33%
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, Adopted 2021 Plan
Note: VTD changes less than 100 persons
By: Tony Fairfax
Version 1



Jefferson County, Alabama
Adopted 2021 Plan
East Pinson Valley Center VTD
Split VTD
Bradford Sanctuary of Praise
Palmerdale UM Church
Gardendale Mt Vernon UM
Rock School Ctr
East Pinson Valley Ctr
B%:68.51%
W%:18.19%
T: 7,835
B: 5,368
W: 1,425
B%:56.91%
W%23.70%
T: 4,730
B: 2,692
W: 1,121
B%:86.18%
W%9.79%
T: 3,105
B: 2,676
W: 304
Center Pt 1st Bapt
Fultondale Sr Citizens Bldg
Sun Valley Elem Sch
Center Pt Comm Ctr
LM Smith Mid Sch
PINSON VALLEY PKY
Legend
Districts
Water
VTDs
Split VTDs
Interstate
Highways
Streets



Jefferson County, Alabama
Adopted 2021 Plan
East Pinson Valley Center VTD
Census Places
Pinson
Bradford Sanctuary of Praise
Palmerdale UM Church
Gardendale Mt Vernon UM
4
East Pinson Valley Ctr
Rock School Ctr
Gardendale
Fultondale
Fultondale Sr Citizens Bldg
Center Point
1
Birmingham
Sun Valley Elem Sch
Legend
Districts
VTDs
Interstate
Highways
Streets



Jefferson County, Alabama
Adopted 2021 Plan's
District 1 East Pinson Valley Center Zoom
Black % of Census Blocks
Morris Sr Citizens Bldg 3,077 2.37%
UM Church 3,246
Gardendale Mt Vernon UM 6,719 7.38%
East Pinson Valley Ctr 7,835 68.51%
4
Rock School Ctr 4,981 38.81%
Clay Comm Ctr 7,405 26.83%
Life Church 4,968 46.62%
Center Pt 1st Bapt 9,756 74.44%
Mountain View Bapt 5,322 50.17%
PINSON VALLEY PKY
Sun Valley Elem Sch 5,324 79.64%
1
Center Pt Comm Ctr 6,202 80.86%
Tom Bradford Pk 7,929 71.45%
6,828 50.72%
Legend
Districts
Water
VTDs
VTD Changes
Census Blocks
APBlk%
0.00%
0.01% - 25.00%
25.01% - 50.00%
50.01% - 75.00%
75.01% - 100.00%
Source: U.S. Census Bureau 2020 Census Data, Jefferson County, Adopted 2021 Plan
By: Tony Fairfax
Version 2
N
S
E
W

Jefferson County, Alabama
Adopted 2021 Plan
Ross Bridge Welcome Center VTD
Split VTD
B%:23.38%
W%: 62.72%
T: 8,055
B: 1,883
W: 5,052
B%: 52.80%
W%: 36.75%
T: 2,068
B: 1,092
W: 760
B%: 13.21%
W%: 71.69%
T: 5,987
B: 791
W: 4,292
2
3
5
Ross Bridge Welcome Ctr
Oxmoor Valley Comm Ctr
Bryant Chapel AME
New Bethal Church
New Beginning Church
Roosevelt City Comm Ctr
Brighton Sr Citizen Bldg
Dunbar-Abrams Comm Ctr
Southside Homes Comm Ctr
Thompson Manor Comm Ctr
Parkwood Church of God
Prince of Peace Cath Church
Shades Crest Bapt Church
Bluff Pk UM Church
Homewood Sr Ctr
Henry Crumpton Rec Ctr
Wenonah HS
Wiggns Library
Central Pk Rec Ctr
Mt Pilgrim
Legend
Districts
Water
VTDs
Split VTDs
Interstate
Highways
Streets

Jefferson County, Alabama
Adopted 2021 Plan
Ross Bridge Welcome Center VTD
Census Places
Mt Pilgrim
Wenonah HS
Homewood
Oxmoor Valley Comm Ctr
Bryant Chapel AME
New Bethal Church
Roosevelt City Comm Ctr
Birmingham
New Beginning Church
2
Lipscomb
Southside Homes Comm Ctr
Ross Bridge Welcome Ctr
5
Bluff Pk UM Church
Hoover
Shades Crest Bapt Church
3
Muscoda Comm Ctr
Parkwood Church of God
Prince of Peace Cath Church
CUT OFF RD
Legend
Districts
Water
VTDs
Interstate
Highways
Streets
N
S
E
W



Jefferson County, Alabama
Adopted 2021 Plan
Dolomite W Field Comm Ctr
Split VTD
Pleasant Grove Church
Dolomite W Field Comm Ctr
B%: 86.60%
W%: 8.18%
T: 1,284
B: 1,112
W: 105
B%: 90.17%
W%: 6.14%
T: 1,922
B: 1,733
W: 118
B%: 97.34%
W%: 2.04%
T: 638
B: 621
W: 13
Faith Chapel Christian Ctr
Glen Oaks Elem Sch
Midfield Comm Ctr
Pleasant Rdg Family Life
Brighton Sr Citizen Bldg
3
1
2
Legend
Districts
Water
VTDs
Split VTDs
Interstate
Highways
Streets



Jefferson County, Alabama
Adopted 2021 Plan
Dolomite W Field Comm Ctr
Census Places
Pleasant Grove Church
Dolomite W Field Comm Ctr
Faith Chapel Christian Ctr
Pleasant Grove
Birmingham
Glen Oaks Elem Sch
Fairfield
Midfield Comm Ctr
Pleasant Rdg Family Life
Hueytown
Brighton Sr Citizen Bldg
Bessemer
3
1
2
Legend
Districts
Water
VTDs
Interstate
Highways
Streets



Jefferson County, Alabama
Adopted 2021 Plan
Bessemer Civic Center
Split VTD
Dunbar-Abrams Comm Ctr
New Beginning Church
2
Southside Homes Comm Ctr
Valley Creek Bapt Church
Bessemer City Hall
Thompson Manor Comm Ctr
Bessemer FD #5
Fire Dept Admin Bldg
T: 2,559
B%: 80.50%
W%: 14.34%
B: 2,060
W: 367
Jonesboro Elem Sch
3
Bessemer Civic Ctr
Grant St Bapt Church
T: 8,626
B%: 73.13%
W%: 21.17%
B: 6,308
W: 1,826
T: 6,067
B%: 70.02%
W%: 24.05%
B: 4,248
W: 1,459
Legend
Districts
Water
VTDs
Split VTDs
Interstate
Highways
Streets



Jefferson County, Alabama
Adopted 2021 Plan
Bessemer Civic Center
Census Places
Brighton
Lipscomb
Dunbar-Abrams
Comm Ctr
Church
Hueytown
Southside
Homes
Comm Ctr
Birmingham
Valley
Creek Bapt
Church
3
Bessemer
City Hall
Bessemer
Thompson
Manor
Comm Ctr
2
Fire
Dept Admin
Bldg
Bessemer
FD #5
Jonesboro
Elem Sch
Muscoda
Comm Ctr
Grant St
Bapt
Church
Bessemer
Civic Ctr
McCalla
Legend
Districts
VTDs
Interstate
Highways
Streets
N
W
E
S

# Appendix E

## District/VTD Changes & Core Constituencies Report

- District Changes Pre 2020 to Adopted 2021 Plans

- VTD Changes Pre 2020 to Adopted 2021 Plans

- Core Constituency Report for Adopted 2021 Plan from Pre 2020

**Jefferson County, Alabama**

District Changes by Major Race

| District 1 | Population | % | AP_Blk | % | NH_Wht | % |
|---|---|---|---|---|---|---|
| Dist. 1 | 122,451 | 90.35% | 95,952 | 78.36% | 19,115 | 15.61% |
| Dist. 2 | 26 | 0.02% | 13 | 50.00% | 13 | 50.00% |
| Dist. 3 | 3,625 | 2.67% | 2,326 | 64.17% | 1,003 | 27.67% |
| Dist. 4 | 9,422 | 6.95% | 7,779 | 82.56% | 1,095 | 11.62% |
| Total and % Population | 135,524 | 100.00% | 106,070 | 78.27% | 21,226 | 15.66% |
| Added to District 1 | 13,073 | | 10,118 | 77.40% | 2,111 | 16.15% |
| Removed from District 1 | 149 | | 49 | 32.89% | 73 | 48.99% |
| Change | 12,924 | | 10,069 | | 2,038 | |
| **District 2** | **Population** | **%** | **AP_Blk** | **%** | **NH_Wht** | **%** |
| Dist. 1 | 25 | 0.02% | 15 | 60.00% | 0 | 0.00% |
| Dist. 2 | 121,122 | 89.89% | 83,598 | 69.02% | 26,870 | 22.18% |
| Dist. 3 | 7,008 | 5.20% | 4,192 | 59.82% | 2,190 | 31.25% |
| Dist. 5 | 6,593 | 4.89% | 1,372 | 20.81% | 4,136 | 62.73% |
| Total and % Population | 134,748 | 100.00% | 89,177 | 66.18% | 33,196 | 24.64% |
| Added to District 2 | 13,626 | | 5,579 | 40.94% | 6,326 | 46.43% |
| Removed from District 2 | 37 | | 14 | 37.84% | 20 | 54.05% |
| Change | 13,589 | | 5,565 | | 6,306 | |
| **District 3** | **Population** | **%** | **AP_Blk** | **%** | **NH_Wht** | **%** |
| Dist. 1 | 103 | 0.08% | 31 | 30.10% | 58 | 56.31% |
| Dist. 2 | 0 | 0.00% | 0 | 0.00% | | 0.00% |
| Dist. 3 | 132,154 | 98.81% | 36,416 | 27.56% | 84,483 | 63.93% |
| Dist. 4 | 1,445 | 1.08% | 51 | 3.53% | 1,308 | 90.52% |
| Dist. 5 | 49 | 0.04% | 4 | 8.16% | 36 | 73.47% |
| Total and % Population | 133,751 | 100.00% | 36,502 | 27.29% | 85,885 | 64.21% |
| Added to District 3 | 1,597 | | 86 | 5.39% | 1,402 | 87.79% |
| Removed from District 3 | 10,711 | | 6,527 | 60.94% | 3,252 | 30.36% |
| Change | -9,114 | | -6,441 | | -1,850 | |
| **District 4** | **Population** | **%** | **AP_Blk** | **%** | **NH_Wht** | **%** |
| Dist. 1 | 21 | 0.02% | 3 | 14.29% | 15 | 71.43% |
| Dist. 3 | 78 | 0.06% | 9 | 11.54% | 59 | 75.64% |
| Dist. 4 | 131,192 | 96.41% | 38,289 | 29.19% | 79,142 | 60.33% |
| Dist. 5 | 4,787 | 3.52% | 410 | 8.56% | 3,865 | 80.74% |
| Total and % Population | 136,078 | 100.00% | 38,711 | 28.45% | 83,081 | 61.05% |
| Added to District 4 | 4,886 | | 422 | 8.64% | 3,939 | 80.62% |
| Removed from District 4 | 10,867 | | 7,830 | 72.05% | 2,403 | 22.11% |
| Change | -5,981 | | -7,408 | | 1,536 | |
| **District 5** | **Population** | **%** | **AP_Blk** | **%** | **NH_Wht** | **%** |
| Dist. 2 | 11 | 0.01% | 1 | 9.09% | 7 | 63.64% |
| Dist. 3 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Dist. 4 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Dist. 5 | 134,609 | 99.99% | 19,054 | 14.16% | 100,857 | 74.93% |
| Total and % Population | 134,620 | 100.00% | 19,055 | 14.15% | 100,864 | 74.92% |
| Added to District 5 | 11 | | 1 | 9.09% | 7 | 63.64% |
| Removed from District 5 | 11,429 | | 1,786 | 15.63% | 8,037 | 70.32% |
| Change | -11,418 | | -1,785 | | -8,030 | |

Source: Maptitude for Redistricting Core Constituency Report w/calculated fields using 2020 Census Data

| | Population | AP_Blk | NH_Wht |
|---|---|---|---|
| **Total Moved To** | 33,193 | 16,206 | 13,785 |
| **Total Moved From** | 33,193 | 16,206 | 13,785 |

**Jefferson County, Alabama**
District's VTD Population Changes
Pre 2020 to Adoped 2021 Plan

| District Change | VTD Name | VTDPop | Population | APBlk | NHWht | APBlk% | NHWht% |
|---|---|---|---|---|---|---|---|
| District 2 to DIstrict 1 | Brighton Sr Citizen Bldg | 2,333 | 6 | 5 | 1 | 83.33% | 16.67% |
| District 2 to DIstrict 1 | Jefferson Courthouse | 4,221 | 20 | 8 | 12 | 40.00% | 60.00% |
| District 2 to DIstrict 1 | Mt Zion Church | 1,445 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 2 to DIstrict 1 | Roosevelt City Comm Ctr | 1,134 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 3 to DIstrict 1 | Adamsville Bapt Church | 4,235 | 51 | 23 | 24 | 45.10% | 47.06% |
| District 3 to DIstrict 1 | Bapt Church of McAdory | 1,310 | 1,310 | 842 | 350 | 64.27% | 26.72% |
| District 3 to DIstrict 1 | Brookside Comm Ctr | 1,645 | 1 | 1 | 0 | 100.00% | 0.00% |
| District 3 to DIstrict 1 | Dolomite W Field Comm Ctr | 1,922 | 1,284 | 1,112 | 105 | 86.60% | 8.18% |
| District 3 to DIstrict 1 | Hoover Met Stadium | 948 | 948 | 337 | 510 | 35.55% | 53.80% |
| District 3 to DIstrict 1 | Maurice West Comm Ctr | 2,088 | 5 | 0 | 5 | 0.00% | 100.00% |
| District 3 to DIstrict 1 | Mulga Town Hall | 1,155 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 3 to DIstrict 1 | Pleasant Grove Church | 9,052 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 3 to DIstrict 1 | Pleasant Rdg Family Life | 8,856 | 26 | 11 | 9 | 42.31% | 34.62% |
| District 4 to DIstrict 1 | Center Pt 1st Bapt | 9,756 | 88 | 65 | 7 | 73.86% | 7.95% |
| District 4 to DIstrict 1 | Center Pt Comm Ctr | 6,202 | 6,202 | 5,015 | 782 | 80.86% | 12.61% |
| District 4 to DIstrict 1 | East Pinson Valley Ctr | 7,835 | 3,105 | 2,676 | 304 | 86.18% | 9.79% |
| District 4 to DIstrict 1 | Fultondale 1st Bapt | 5,852 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 4 to DIstrict 1 | Guiding Light Church | 2,266 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 4 to DIstrict 1 | Mountain View Bapt | 5,322 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 4 to DIstrict 1 | Tarrant City Hall | 6,828 | 27 | 23 | 2 | 85.19% | 7.41% |
| District 4 to DIstrict 1 | Trussville City Hall | 10,161 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 1 to DIstrict 2 | Midfield Comm Ctr | 4,882 | 25 | 15 | 0 | 60.00% | 0.00% |
| District 1 to DIstrict 2 | Norwood Comm Ctr | 1,955 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 3 to DIstrict 2 | Bessemer Civic Ctr | 8,626 | 2,559 | 2,060 | 367 | 80.50% | 14.34% |
| District 3 to DIstrict 2 | Brooklane Comm Church | 5,343 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 3 to DIstrict 2 | Grant St Bapt Church | 2,381 | 2,381 | 1,040 | 1,063 | 43.68% | 44.65% |
| District 3 to DIstrict 2 | Parkwood Church of God | 632 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 3 to DIstrict 2 | Pleasant Rdg Family Life | 8,856 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 3 to DIstrict 2 | Ross Bridge Welcome Ctr | 8,055 | 2,068 | 1,092 | 760 | 52.80% | 36.75% |
| District 5 to DIstrict 2 | Afton Lee Comm Ctr | 335 | 335 | 174 | 60 | 51.94% | 17.91% |
| District 5 to DIstrict 2 | Birmingham Botanical Gardens | 1,324 | 210 | 0 | 191 | 0.00% | 90.95% |
| District 5 to DIstrict 2 | Bluff Pk UM Church | 5,846 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 5 to DIstrict 2 | Edgewood Elem Sch | 4,844 | 17 | 2 | 13 | 11.76% | 76.47% |
| District 5 to DIstrict 2 | Homewood Excpt Foundation | 3,808 | 3,808 | 564 | 2,658 | 14.81% | 69.80% |
| District 5 to DIstrict 2 | Oxmoor Valley Comm Ctr | 5,680 | 2,223 | 632 | 1,214 | 28.43% | 54.61% |
| District 1 to DIstrict 3 | Adamsville Church of God | 3,271 | 14 | 10 | 4 | 71.43% | 28.57% |
| District 1 to DIstrict 3 | Hillview FD #1 | 2,671 | 89 | 21 | 54 | 23.60% | 60.67% |
| District 2 to DIstrict 3 | Dunbar-Abrams Comm Ctr | 1,973 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 2 to DIstrict 3 | Oxmoor Valley Comm Ctr | 5,680 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 4 to DIstrict 3 | Warrior City Hall | 3,955 | 1,445 | 51 | 1,308 | 3.53% | 90.52% |
| District 5 to DIstrict 3 | Bluff Pk UM Church | 5,846 | 18 | 0 | 17 | 0.00% | 94.44% |
| District 5 to DIstrict 3 | Shades Mtn Comm Church | 6,736 | 31 | 4 | 19 | 12.90% | 61.29% |
| District 5 to DIstrict 3 | St Peter Apostle Church | 7,065 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 1 to DIstrict 4 | Don Hawkins Pk & Rec | 4,013 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 1 to DIstrict 4 | Hillview FD #1 | 2,671 | 15 | 0 | 15 | 0.00% | 100.00% |
| District 1 to DIstrict 4 | Hooper City Rec Ctr | 1,838 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 1 to DIstrict 4 | Inglenook Elem Sch | 2,926 | 6 | 3 | 0 | 50.00% | 0.00% |
| District 1 to DIstrict 4 | LM Smith Mid Sch | 6,714 | 0 | 0 | 0 | 0.00% | 0.00% |

**Jefferson County, Alabama**

District's VTD Population Changes

Pre 2020 to Adoped 2021 Plan

| District Change | VTD Name | VTDPop | Population | APBlk | NHWht | APBlk% | NHWht% |
|---|---|---|---|---|---|---|---|
| District 1 to DIstrict 4 | New Rising Star Church | 2,658 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 1 to DIstrict 4 | Tom Bradford Pk | 7,929 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 3 to DIstrict 4 | Brookside Comm Ctr | 1,645 | 78 | 9 | 59 | 11.54% | 75.64% |
| District 3 to DIstrict 4 | Mt Olive Comm Ctr | 5,999 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 5 to DIstrict 4 | Leeds 1st UM Church | 6,970 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 5 to DIstrict 4 | McElwain Bapt Church | 4,787 | 4,787 | 410 | 3,865 | 8.56% | 80.74% |
| District 5 to DIstrict 4 | Saint Lukes Church | 3,020 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 2 to DIstrict 5 | Avondale Elem Sch | 2,119 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 2 to DIstrict 5 | Avondale Public Library | 3,278 | 11 | 1 | 7 | 9.09% | 63.64% |
| District 2 to DIstrict 5 | Homewood Sr Ctr | 6,757 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 3 to DIstrict 5 | Oakmont Presb Church | 3,632 | 0 | 0 | 0 | 0.00% | 0.00% |
| District 4 to DIstrict 5 | Church at Grants Mill | 3,162 | 0 | 0 | 0 | 0.00% | 0.00% |

Source: U.S. Census Bureau 2020 Data via Pre-2020 and Adopted Plans

Note: The VTDPop field is the population of the whole VTD, while the Population field is only the population that was moved from district to district. A Population value less than a VTDPop indicates moving a split VTD.

User: Tony Fairfax
Plan Name: JeffCo AL Adopted 2021 Plan
Plan Type: Jefferson County, AL Commission

# Core Constituencies

Saturday, March 9, 2024 5:33 PM

From Plan: **JeffCo AL Pre-2020 Plan**

### Plan: JeffCo AL Adopted 2021 Plan, District 1 -- 135,524 Total Population

| | Population | AP_Blk | NH_Wht |
|---|---|---|---|
| Dist. 1 | 122,451 (90.35%) | 95,952 (90.46%) | 19,115 (90.05%) |
| Dist. 2 | 26 (0.02%) | 13 (0.01%) | 13 (0.06%) |
| Dist. 3 | 3,625 (2.67%) | 2,326 (2.19%) | 1,003 (4.73%) |
| Dist. 4 | 9,422 (6.95%) | 7,779 (7.33%) | 1,095 (5.16%) |
| Total and % Population | | 106,070 (78.27%) | 21,226 (15.66%) |

### Plan: JeffCo AL Adopted 2021 Plan, District 2 -- 134,748 Total Population

| | Population | AP_Blk | NH_Wht |
|---|---|---|---|
| Dist. 1 | 25 (0.02%) | 15 (0.02%) | (0.00%) |
| Dist. 2 | 121,122 (89.89%) | 83,598 (93.74%) | 26,870 (80.94%) |
| Dist. 3 | 7,008 (5.20%) | 4,192 (4.70%) | 2,190 (6.60%) |
| Dist. 5 | 6,593 (4.89%) | 1,372 (1.54%) | 4,136 (12.46%) |
| Total and % Population | | 89,177 (66.18%) | 33,196 (24.64%) |

### Plan: JeffCo AL Adopted 2021 Plan, District 3 -- 133,751 Total Population

| | Population | AP_Blk | NH_Wht |
|---|---|---|---|
| Dist. 1 | 103 (0.08%) | 31 (0.08%) | 58 (0.07%) |
| Dist. 2 | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| Dist. 3 | 132,154 (98.81%) | 36,416 (99.76%) | 84,483 (98.37%) |
| Dist. 4 | 1,445 (1.08%) | 51 (0.14%) | 1,308 (1.52%) |
| Dist. 5 | 49 (0.04%) | 4 (0.01%) | 36 (0.04%) |
| Total and % Population | | 36,502 (27.29%) | 85,885 (64.21%) |

### Plan: JeffCo AL Adopted 2021 Plan, District 4 -- 136,078 Total Population

| | Population | AP_Blk | NH_Wht |
|---|---|---|---|
| Dist. 1 | 21 (0.02%) | 3 (0.01%) | 15 (0.02%) |
| Dist. 3 | 78 (0.06%) | 9 (0.02%) | 59 (0.07%) |
| Dist. 4 | 131,192 (96.41%) | 38,289 (98.91%) | 79,142 (95.26%) |
| Dist. 5 | 4,787 (3.52%) | 410 (1.06%) | 3,865 (4.65%) |
| Total and % Population | | 38,711 (28.45%) | 83,081 (61.05%) |

### Plan: JeffCo AL Adopted 2021 Plan, District 5 -- 134,620 Total Population

| | Population | AP_Blk | NH_Wht |
|---|---|---|---|
| Dist. 2 | 11 (0.01%) | 1 (0.01%) | 7 (0.01%) |
| Dist. 3 | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| Dist. 4 | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| Dist. 5 | 134,609 (99.99%) | 19,054 (99.99%) | 100,857 (99.99%) |

From Plan: **JeffCo AL Pre-2020 Plan**

**Plan: JeffCo AL Adopted 2021 Plan, District 5 -- 134,620 Total Population**

| Population | AP_Blk | NH_Wht |
|---|---|---|
| Total and % Population | 19,055 (14.15%) | 100,864 (74.92%) |